# Exhibit D

## CERTIFICATION PURSUANT TO FEDERAL SECURITIES LAWS

1. I, Christopher Buttenham, make this declaration pursuant to § 27(a)(2) of the Securities Act of 1933 (the "Securities Act") and/or § 21D(a)(2) of the Securities Exchange Act of 1934 (the "Exchange Act") as amended by the Private Securities Reform Act of 1995.

2. I have reviewed a Complaint against Digital Currency Group, Inc. ("DCG") and Barry Silbert ("Silbert") and authorize the filing of a comparable complaint.

3. I did not purchase or acquire the digital asset securities that are the subject of the Complaint at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4. I am willing to serve as a representative party on behalf of a Class of investors who purchased securities from Genesis Global Capital during the class period, including providing testimony at deposition and trial, if necessary.

5. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

6. To the best of my current knowledge, the attached sheet (Schedule A) lists all of digital asset transactions that are the subject of this action during the Class Period.

7. During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

8. I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this day of 1/22/2023 _____.

DocuSigned by:

*Christopher Buttenham*
A83F42BA6CB24F0...

Christopher Buttenham

SCHEDULE A

TO CHRISTOPHER BUTTENHAM CERTIFICATION

DocuSign Envelope ID: 2046D429-97DB-4820-BE74-0030D6CD7457

| Date | Time (UTC) | Type | Symbol | Borrower | Rate (bps) APY | Amount BTC | Amount USD | Price USD | Monthly Summary BTC | Balance BTC | Amount GUSD | Price USD | Amount USD | Monthly Summary GUSD | Balance GUSD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021-11-02 | 17:14:33.061 | Deposit | GUSD | Genesis | | | | | | | 5,000.0 GUSD | | | | 5,000.0 GUSD |
| 2021-11-03 | 20:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 1.06 GUSD | 1.06 GUSD | $1.00 | $1.06 | | 5,001.06 GUSD |
| 2021-11-04 | 20:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 1.06 GUSD | 1.06 GUSD | $1.00 | $1.06 | | 5,002.12 GUSD |
| 2021-11-05 | 20:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 1.06 GUSD | 1.06 GUSD | $1.00 | $1.06 | | 5,003.18 GUSD |
| 2021-11-05 | 20:45:41.347 | Deposit | GUSD | Genesis | | | | | | | 5,000.0 GUSD | | | | | 10,003.18 GUSD |
| 2021-11-06 | 20:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 1.06 GUSD | 1.06 GUSD | $1.00 | $1.06 | | 10,004.24 GUSD |
| 2021-11-07 | 20:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 1.06 GUSD | 1.06 GUSD | $1.00 | $1.06 | | 10,005.3 GUSD |
| 2021-11-08 | 20:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 1.06 GUSD | 1.06 GUSD | $1.00 | $1.06 | | 10,006.37 GUSD |
| 2021-11-09 | 20:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 2.12 GUSD | 2.12 GUSD | $1.00 | $2.12 | | 10,008.49 GUSD |
| 2021-11-10 | 20:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 2.12 GUSD | 2.12 GUSD | $1.00 | $2.12 | | 10,010.61 GUSD |
| 2021-11-10 | 23:53:28.310 | Deposit | GUSD | Genesis | | | | | | | 5,000.0 GUSD | | | | | 15,010.61 GUSD |
| 2021-11-11 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 2.12 GUSD | 2.12 GUSD | $1.00 | $2.12 | | 15,012.73 GUSD |
| 2021-11-12 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 3.18 GUSD | 3.18 GUSD | $1.00 | $3.18 | | 15,015.92 GUSD |
| 2021-11-13 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 3.18 GUSD | 3.18 GUSD | $1.00 | $3.18 | | 15,019.1 GUSD |
| 2021-11-14 | 16:17:51.673 | Deposit | GUSD | Genesis | | | | | | | 5,000.0 GUSD | | | | | 20,019.1 GUSD |
| 2021-11-14 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 3.18 GUSD | 3.18 GUSD | $1.00 | $3.18 | | 20,022.28 GUSD |
| 2021-11-15 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 3.19 GUSD | 3.19 GUSD | $1.00 | $3.19 | | 20,025.47 GUSD |
| 2021-11-16 | 02:20:35.753 | Deposit | GUSD | Genesis | | | | | | | 5,000.0 GUSD | | | | | 25,025.47 GUSD |
| 2021-11-16 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 4.25 GUSD | 4.25 GUSD | $1.00 | $4.25 | | 25,029.72 GUSD |
| 2021-11-17 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 5.31 GUSD | 5.31 GUSD | $1.00 | $5.31 | | 25,035.02 GUSD |
| 2021-11-18 | 00:39:37.877 | Deposit | GUSD | Genesis | | | | | | | 5,000.0 GUSD | | | | | 30,035.02 GUSD |
| 2021-11-18 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 5.31 GUSD | 5.31 GUSD | $1.00 | $5.31 | | 30,040.33 GUSD |
| 2021-11-19 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 6.37 GUSD | 6.37 GUSD | $1.00 | $6.37 | | 30,046.7 GUSD |
| 2021-11-20 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 6.37 GUSD | 6.37 GUSD | $1.00 | $6.37 | | 30,053.07 GUSD |
| 2021-11-21 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 6.37 GUSD | 6.37 GUSD | $1.00 | $6.37 | | 30,059.45 GUSD |
| 2021-11-22 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 6.37 GUSD | 6.37 GUSD | $1.00 | $6.37 | | 30,065.82 GUSD |
| 2021-11-23 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 6.38 GUSD | 6.38 GUSD | $1.00 | $6.38 | | 30,072.2 GUSD |
| 2021-11-23 | 22:34:42.480 | Deposit | GUSD | Genesis | | | | | | | 25,000.0 GUSD | | | | | 55,072.2 GUSD |
| 2021-11-24 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 6.38 GUSD | 6.38 GUSD | $1.00 | $6.38 | | 55,078.57 GUSD |
| 2021-11-25 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.68 GUSD | 11.68 GUSD | $1.00 | $11.68 | | 55,090.25 GUSD |
| 2021-11-26 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.68 GUSD | 11.68 GUSD | $1.00 | $11.68 | | 55,101.94 GUSD |
| 2021-11-27 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.68 GUSD | 11.68 GUSD | $1.00 | $11.68 | | 55,113.62 GUSD |
| 2021-11-28 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.69 GUSD | 11.69 GUSD | $1.00 | $11.69 | | 55,125.31 GUSD |
| 2021-11-29 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.69 GUSD | 11.69 GUSD | $1.00 | $11.69 | | 55,137.0 GUSD |
| 2021-11-30 | 21:00:00.000 | Monthly Interest S | GUSD | Genesis | | | | | | | | | | | 148.69 GUSD | |
| 2021-11-30 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.69 GUSD | 11.69 GUSD | $1.00 | $11.69 | | 55,148.69 GUSD |
| 2021-12-01 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.69 GUSD | 11.69 GUSD | $1.00 | $11.69 | | 55,160.38 GUSD |
| 2021-12-02 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.7 GUSD | 11.7 GUSD | $1.00 | $11.70 | | 55,172.08 GUSD |
| 2021-12-03 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.7 GUSD | 11.7 GUSD | $1.00 | $11.70 | | 55,183.78 GUSD |
| 2021-12-04 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.7 GUSD | 11.7 GUSD | $1.00 | $11.70 | | 55,195.48 GUSD |
| 2021-12-05 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.7 GUSD | 11.7 GUSD | $1.00 | $11.70 | | 55,207.19 GUSD |
| 2021-12-06 | 12:57:07.793 | Deposit | GUSD | Genesis | | | | | | | 20,000.0 GUSD | | | | | 75,207.19 GUSD |
| 2021-12-06 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 11.71 GUSD | 11.71 GUSD | $1.00 | $11.71 | | 75,218.89 GUSD |
| 2021-12-07 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.95 GUSD | 15.95 GUSD | $1.00 | $15.95 | | 75,234.84 GUSD |
| 2021-12-08 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.95 GUSD | 15.95 GUSD | $1.00 | $15.95 | | 75,250.8 GUSD |
| 2021-12-09 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.96 GUSD | 15.96 GUSD | $1.00 | $15.96 | | 75,266.76 GUSD |
| 2021-12-10 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.96 GUSD | 15.96 GUSD | $1.00 | $15.96 | | 75,282.72 GUSD |
| 2021-12-11 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.96 GUSD | 15.96 GUSD | $1.00 | $15.96 | | 75,298.68 GUSD |
| 2021-12-12 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.97 GUSD | 15.97 GUSD | $1.00 | $15.97 | | 75,314.65 GUSD |
| 2021-12-13 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.97 GUSD | 15.97 GUSD | $1.00 | $15.97 | | 75,330.62 GUSD |
| 2021-12-14 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.97 GUSD | 15.97 GUSD | $1.00 | $15.97 | | 75,346.59 GUSD |
| 2021-12-15 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.98 GUSD | 15.98 GUSD | $1.00 | $15.98 | | 75,362.57 GUSD |
| 2021-12-16 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.98 GUSD | 15.98 GUSD | $1.00 | $15.98 | | 75,378.55 GUSD |
| 2021-12-17 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.98 GUSD | 15.98 GUSD | $1.00 | $15.98 | | 75,394.54 GUSD |
| 2021-12-18 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.99 GUSD | 15.99 GUSD | $1.00 | $15.99 | | 75,410.52 GUSD |
| 2021-12-19 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.99 GUSD | 15.99 GUSD | $1.00 | $15.99 | | 75,426.52 GUSD |
| 2021-12-20 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 15.99 GUSD | 15.99 GUSD | $1.00 | $15.99 | | 75,442.51 GUSD |
| 2021-12-21 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.0 GUSD | 16.0 GUSD | $1.00 | $16.00 | | 75,458.51 GUSD |
| 2021-12-22 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.0 GUSD | 16.0 GUSD | $1.00 | $16.00 | | 75,474.51 GUSD |
| 2021-12-23 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.0 GUSD | 16.0 GUSD | $1.00 | $16.00 | | 75,490.51 GUSD |
| 2021-12-24 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.01 GUSD | 16.01 GUSD | $1.00 | $16.01 | | 75,506.52 GUSD |
| 2021-12-25 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.01 GUSD | 16.01 GUSD | $1.00 | $16.01 | | 75,522.53 GUSD |
| 2021-12-26 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.01 GUSD | 16.01 GUSD | $1.00 | $16.01 | | 75,538.55 GUSD |
| 2021-12-27 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.02 GUSD | 16.02 GUSD | $1.00 | $16.02 | | 75,554.57 GUSD |
| 2021-12-28 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.02 GUSD | 16.02 GUSD | $1.00 | $16.02 | | 75,570.59 GUSD |
| 2021-12-29 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.02 GUSD | 16.02 GUSD | $1.00 | $16.02 | | 75,586.61 GUSD |
| 2021-12-30 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.03 GUSD | 16.03 GUSD | $1.00 | $16.03 | | 75,602.64 GUSD |
| 2021-12-31 | 21:00:00.000 | Monthly Interest S | GUSD | Genesis | | | | | | | | | | | 469.98 GUSD | |
| 2021-12-31 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.03 GUSD | 16.03 GUSD | $1.00 | $16.03 | | 75,618.67 GUSD |
| 2022-01-01 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.04 GUSD | 16.04 GUSD | $1.00 | $16.04 | | 75,634.71 GUSD |
| 2022-01-02 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.04 GUSD | 16.04 GUSD | $1.00 | $16.04 | | 75,650.75 GUSD |
| 2022-01-03 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.04 GUSD | 16.04 GUSD | $1.00 | $16.04 | | 75,666.79 GUSD |
| 2022-01-04 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.05 GUSD | 16.05 GUSD | $1.00 | $16.05 | | 75,682.84 GUSD |
| 2022-01-05 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.05 GUSD | 16.05 GUSD | $1.00 | $16.05 | | 75,698.88 GUSD |
| 2022-01-06 | 13:26:46.260 | Deposit | GUSD | Genesis | | | | | | | 25,000.0 GUSD | | | | | 100,698.88 GUSD |
| 2022-01-06 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 16.05 GUSD | 16.05 GUSD | $1.00 | $16.05 | | 100,714.94 GUSD |
| 2022-01-07 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 21.36 GUSD | 21.36 GUSD | $1.00 | $21.36 | | 100,736.29 GUSD |
| 2022-01-08 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 21.36 GUSD | 21.36 GUSD | $1.00 | $21.36 | | 100,757.66 GUSD |
| 2022-01-09 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 21.37 GUSD | 21.37 GUSD | $1.00 | $21.37 | | 100,779.02 GUSD |
| 2022-01-10 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 21.37 GUSD | 21.37 GUSD | $1.00 | $21.37 | | 100,800.39 GUSD |
| 2022-01-11 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 21.38 GUSD | 21.38 GUSD | $1.00 | $21.38 | | 100,821.77 GUSD |
| 2022-01-12 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 21.38 GUSD | 21.38 GUSD | $1.00 | $21.38 | | 100,843.15 GUSD |
| 2022-01-13 | 13:12:45.193 | Deposit | GUSD | Genesis | | | | | | | 25,000.0 GUSD | | | | | 125,843.15 GUSD |
| 2022-01-13 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 21.38 GUSD | 21.38 GUSD | $1.00 | $21.38 | | 125,864.53 GUSD |
| 2022-01-14 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 26.69 GUSD | 26.69 GUSD | $1.00 | $26.69 | | 125,891.22 GUSD |
| 2022-01-15 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 26.7 GUSD | 26.7 GUSD | $1.00 | $26.70 | | 125,917.92 GUSD |
| 2022-01-16 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 26.7 GUSD | 26.7 GUSD | $1.00 | $26.70 | | 125,944.62 GUSD |
| 2022-01-17 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 26.71 GUSD | 26.71 GUSD | $1.00 | $26.71 | | 125,971.33 GUSD |
| 2022-01-18 | 13:04:33.395 | Deposit | GUSD | Genesis | | | | | | | 25,000.0 GUSD | | | | | 150,971.33 GUSD |
| 2022-01-18 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 26.71 GUSD | 26.71 GUSD | $1.00 | $26.71 | | 150,998.04 GUSD |
| 2022-01-19 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 32.02 GUSD | 32.02 GUSD | $1.00 | $32.02 | | 151,030.06 GUSD |
| 2022-01-20 | 21:00:00.000 | Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | | 32.03 GUSD | 32.03 GUSD | $1.00 | $32.03 | | 151,062.09 GUSD |
| 2022-01-21 | 20:38:31.398 | Deposit | BTC | Genesis | | | 0.1280323 BTC | | | 0.1280323 BTC | | | | | | |

| Date | Description | Counterparty | Asset | Principal | Rate | BTC Amount | USD Amount | BTC Price | BTC Interest | GUSD Interest | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-01-21 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.03 GUSD | 151,094.12 GUSD |
| 2022-01-22 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.04 GUSD | 151,126.16 GUSD |
| 2022-01-22 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $35,757.74 | $0.19 | | | |
| 2022-01-23 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.05 GUSD | 151,158.21 GUSD |
| 2022-01-23 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $35,281.74 | $0.18 | | | |
| 2022-01-24 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.05 GUSD | 151,190.26 GUSD |
| 2022-01-24 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $37,215.93 | $0.19 | | | |
| 2022-01-25 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.06 GUSD | 151,222.32 GUSD |
| 2022-01-25 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $36,858.59 | $0.19 | | | |
| 2022-01-26 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.07 GUSD | 151,254.39 GUSD |
| 2022-01-26 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $37,069.34 | $0.19 | | | |
| 2022-01-27 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.07 GUSD | 151,286.46 GUSD |
| 2022-01-27 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $36,653.74 | $0.19 | | | |
| 2022-01-28 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.08 GUSD | 151,318.54 GUSD |
| 2022-01-28 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $36,971.14 | $0.19 | | | |
| 2022-01-29 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.09 GUSD | 151,350.63 GUSD |
| 2022-01-29 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $38,361.50 | $0.20 | | | |
| 2022-01-30 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.09 GUSD | 151,382.73 GUSD |
| 2022-01-30 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $38,017.58 | $0.20 | | | |
| 2022-01-31 | 210,000.000 Monthly Interest $ GUSD | Genesis | BTC | 148.00 | 8.05% | | | | 0.00005224 BTC | | 796.15 GUSD |
| 2022-01-31 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.10 GUSD | 151,414.83 GUSD |
| 2022-01-31 | 210,000.000 Interest Credit | Genesis | BTC | 148.00 | 1.49% | 0.00000522 BTC | $37,806.50 | $0.20 | | | |
| 2022-02-01 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.11 GUSD | 151,446.94 GUSD |
| 2022-02-01 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000353 BTC | $38,562.87 | $0.14 | | | |
| 2022-02-02 | 04/00/18.970 Deposit | | BTC | | | 0.01270826 BTC | | | | | |
| 2022-02-02 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000353 BTC | $38,111.12 | $0.13 | | | |
| 2022-02-02 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.12 GUSD | 151,479.05 GUSD |
| 2022-02-03 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $36,368.26 | $0.14 | | | |
| 2022-02-03 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.12 GUSD | 151,511.17 GUSD |
| 2022-02-04 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $38,847.24 | $0.15 | | | |
| 2022-02-04 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.13 GUSD | 151,543.3 GUSD |
| 2022-02-05 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $39,838.49 | $0.15 | | | |
| 2022-02-05 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.14 GUSD | 151,575.44 GUSD |
| 2022-02-06 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $41,638.11 | $0.16 | | | |
| 2022-02-06 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.14 GUSD | 151,607.58 GUSD |
| 2022-02-07 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $43,133.61 | $0.17 | | | |
| 2022-02-07 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.15 GUSD | 151,639.73 GUSD |
| 2022-02-08 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $44,026.25 | $0.17 | | | |
| 2022-02-08 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.16 GUSD | 151,671.88 GUSD |
| 2022-02-09 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $44,066.38 | $0.17 | | | |
| 2022-02-09 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.16 GUSD | 151,704.05 GUSD |
| 2022-02-10 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $44,146.67 | $0.17 | | | |
| 2022-02-10 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.17 GUSD | 151,736.22 GUSD |
| 2022-02-11 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $42,356.87 | $0.16 | | | |
| 2022-02-11 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.18 GUSD | 151,768.39 GUSD |
| 2022-02-12 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $42,415.69 | $0.16 | | | |
| 2022-02-12 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.18 GUSD | 151,800.58 GUSD |
| 2022-02-13 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $42,816.67 | $0.17 | | | |
| 2022-02-13 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.19 GUSD | 151,832.77 GUSD |
| 2022-02-14 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $42,328.83 | $0.16 | | | |
| 2022-02-14 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.2 GUSD | 151,864.96 GUSD |
| 2022-02-15 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $43,680.56 | $0.17 | | | |
| 2022-02-15 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.2 GUSD | 151,897.17 GUSD |
| 2022-02-16 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $44,119.59 | $0.17 | | | |
| 2022-02-16 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.21 GUSD | 151,929.38 GUSD |
| 2022-02-17 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $40,903.61 | $0.16 | | | |
| 2022-02-17 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.22 GUSD | 151,961.59 GUSD |
| 2022-02-18 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $40,048.79 | $0.16 | | | |
| 2022-02-18 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.22 GUSD | 151,993.82 GUSD |
| 2022-02-19 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $40,611.65 | $0.16 | | | |
| 2022-02-19 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.23 GUSD | 152,026.05 GUSD |
| 2022-02-20 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $38,802.06 | $0.15 | | | |
| 2022-02-20 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.24 GUSD | 152,058.29 GUSD |
| 2022-02-21 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $38,526.14 | $0.15 | | | |
| 2022-02-21 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.24 GUSD | 152,090.53 GUSD |
| 2022-02-22 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $38,512.89 | $0.15 | | | |
| 2022-02-22 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.25 GUSD | 152,122.78 GUSD |
| 2022-02-23 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $37,711.49 | $0.15 | | | |
| 2022-02-23 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.26 GUSD | 152,155.04 GUSD |
| 2022-02-24 | 03.55.33.337 Deposit | | BTC | | | 0.06923539 BTC | | | | | |
| 2022-02-24 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000388 BTC | $36,082.65 | $0.14 | | | |
| 2022-02-24 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.27 GUSD | 152,187.31 GUSD |
| 2022-02-25 | 13/43/58.262 Deposit | | GUSD | | | | | | | 25,000.0 GUSD | 177,187.31 GUSD |
| 2022-02-25 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 32.27 GUSD | 177,219.58 GUSD |
| 2022-02-26 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000578 BTC | $38,772.65 | $0.22 | | | |
| 2022-02-26 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 37.58 GUSD | 177,257.16 GUSD |
| 2022-02-27 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000578 BTC | $39,282.55 | $0.23 | | | |
| 2022-02-27 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 37.59 GUSD | 177,294.75 GUSD |
| 2022-02-28 | 210,000.000 Monthly Interest $ BTC | Genesis | BTC | 100 | 1.01% | | | | 0.00011553 BTC | | 917.52 GUSD |
| 2022-02-28 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000578 BTC | $38,729.52 | $0.22 | | | |
| 2022-02-28 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 37.6 GUSD | 177,332.34 GUSD |
| 2022-03-01 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000578 BTC | $39,557.51 | $0.23 | | | |
| 2022-03-01 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 37.6 GUSD | 177,369.95 GUSD |
| 2022-03-02 | 04/07/05.345 Deposit | | BTC | | | 0.01101256 BTC | | | | | |
| 2022-03-02 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000578 BTC | $43,697.20 | $0.25 | | | |
| 2022-03-02 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 37.61 GUSD | 177,407.56 GUSD |
| 2022-03-03 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000608 BTC | $44,148.98 | $0.26 | | | |
| 2022-03-03 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 37.62 GUSD | 177,445.18 GUSD |
| 2022-03-04 | 13:53:29.327 Deposit | | GUSD | | | | | | | 25,000.0 GUSD | 202,445.18 GUSD |
| 2022-03-04 | 210,000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000608 BTC | $41,714.15 | $0.25 | | | |
| 2022-03-04 | 210,000.000 Interest Credit | Genesis | GUSD | 774.00 | 8.05% | | | | | 37.63 GUSD | 202,482.81 GUSD |

DocuSign Envelope ID: 2046D429-97DB-4820-BE74-0030D6CD7457

| Date | Description | Asset | Source | Quantity | Rate | BTC Amount | BTC Price | USD Value | GUSD Interest | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-03-05 | 04:27:19.568 Deposit | BTC | Genesis | | | 0.06298272 BTC | | | | |
| 2022-03-05 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000608 BTC | $39,754.04 | $0.24 | | |
| 2022-03-05 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 42.94 GUSD | 202,525.75 GUSD |
| 2022-03-06 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000608 BTC | $38,976.55 | $0.24 | | |
| 2022-03-06 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 42.95 GUSD | 202,568.69 GUSD |
| 2022-03-07 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $37,580.47 | $0.29 | | |
| 2022-03-07 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 42.96 GUSD | 202,611.65 GUSD |
| 2022-03-08 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $38,522.11 | $0.30 | | |
| 2022-03-08 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 42.96 GUSD | 202,654.61 GUSD |
| 2022-03-09 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $41,825.91 | $0.33 | | |
| 2022-03-09 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 42.97 GUSD | 202,697.59 GUSD |
| 2022-03-10 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $40,244.72 | $0.31 | | |
| 2022-03-10 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 42.98 GUSD | 202,740.57 GUSD |
| 2022-03-11 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $39,312.98 | $0.31 | | |
| 2022-03-11 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 42.99 GUSD | 202,783.56 GUSD |
| 2022-03-12 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $38,972.40 | $0.30 | | |
| 2022-03-12 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.0 GUSD | 202,826.56 GUSD |
| 2022-03-13 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $38,877.15 | $0.30 | | |
| 2022-03-13 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.01 GUSD | 202,869.57 GUSD |
| 2022-03-14 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $38,569.52 | $0.30 | | |
| 2022-03-14 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.02 GUSD | 202,912.59 GUSD |
| 2022-03-15 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $39,085.26 | $0.31 | | |
| 2022-03-15 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.03 GUSD | 202,955.62 GUSD |
| 2022-03-16 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $40,875.31 | $0.32 | | |
| 2022-03-16 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.04 GUSD | 202,998.66 GUSD |
| 2022-03-17 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $40,900.02 | $0.32 | | |
| 2022-03-17 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.05 GUSD | 203,041.71 GUSD |
| 2022-03-18 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $40,984.93 | $0.32 | | |
| 2022-03-18 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.06 GUSD | 203,084.76 GUSD |
| 2022-03-19 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $41,859.06 | $0.33 | | |
| 2022-03-19 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.07 GUSD | 203,127.83 GUSD |
| 2022-03-20 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $41,732.32 | $0.33 | | |
| 2022-03-20 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.07 GUSD | 203,170.9 GUSD |
| 2022-03-21 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $41,212.19 | $0.32 | | |
| 2022-03-21 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.08 GUSD | 203,213.98 GUSD |
| 2022-03-22 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $42,429.16 | $0.33 | | |
| 2022-03-22 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.09 GUSD | 203,257.08 GUSD |
| 2022-03-23 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $42,169.00 | $0.33 | | |
| 2022-03-23 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.1 GUSD | 203,300.18 GUSD |
| 2022-03-24 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $43,200.38 | $0.34 | | |
| 2022-03-24 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.11 GUSD | 203,343.29 GUSD |
| 2022-03-25 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $44,162.73 | $0.34 | | |
| 2022-03-25 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.12 GUSD | 203,386.41 GUSD |
| 2022-03-26 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $44,432.44 | $0.35 | | |
| 2022-03-26 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.13 GUSD | 203,429.54 GUSD |
| 2022-03-27 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $44,720.72 | $0.35 | | |
| 2022-03-27 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.14 GUSD | 203,472.68 GUSD |
| 2022-03-28 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $46,645.43 | $0.36 | | |
| 2022-03-28 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.15 GUSD | 203,515.82 GUSD |
| 2022-03-29 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $47,738.90 | $0.37 | | |
| 2022-03-29 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.16 GUSD | 203,558.98 GUSD |
| 2022-03-30 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $47,100.00 | $0.37 | | |
| 2022-03-30 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.17 GUSD | 203,602.15 GUSD |
| 2022-03-31 | 2|00:00.000 Monthly Interest S BTC | | Genesis | | | 0.00023111 BTC | | | | |
| 2022-03-31 | 2|00:00.000 Monthly Interest S GUSD | | Genesis | | | | | | 1,312.98 GUSD | |
| 2022-03-31 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00028514104 BTC | $45,600.76 | $0.36 | | |
| 2022-03-31 | 2|00:00.000 Interest Credit | GUSD | Genesis | 774.00 | 8.05% | | | | 43.17 GUSD | 203,645.32 GUSD |
| 2022-04-01 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00028514885 BTC | $45,732.25 | $0.36 | | |
| 2022-04-01 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.21 GUSD | 203,682.53 GUSD |
| 2022-04-02 | 04:10:38.162 Deposit | BTC | Genesis | | | 0.01052201 BTC | | | | |
| 2022-04-02 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.00000781 BTC | $46,348.28 | $0.36 | | |
| 2022-04-02 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.22 GUSD | 203,719.76 GUSD |
| 2022-04-03 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29568648 BTC | $46,222.54 | $0.36 | | |
| 2022-04-03 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.23 GUSD | 203,756.98 GUSD |
| 2022-04-04 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.2956943 BTC | $45,942.61 | $0.36 | | |
| 2022-04-04 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.23 GUSD | 203,794.22 GUSD |
| 2022-04-05 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.2957024 BTC | $46,045.11 | $0.37 | | |
| 2022-04-05 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.24 GUSD | 203,831.46 GUSD |
| 2022-04-06 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.2957105 BTC | $43,767.38 | $0.35 | | |
| 2022-04-06 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.25 GUSD | 203,868.71 GUSD |
| 2022-04-07 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.2957186 BTC | $43,736.25 | $0.35 | | |
| 2022-04-07 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.25 GUSD | 203,905.96 GUSD |
| 2022-04-08 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.2957267 BTC | $42,682.22 | $0.35 | | |
| 2022-04-08 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.26 GUSD | 203,943.22 GUSD |
| 2022-04-09 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.2957348 BTC | $42,691.27 | $0.35 | | |
| 2022-04-09 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.27 GUSD | 203,980.49 GUSD |
| 2022-04-10 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29574291 BTC | $42,764.26 | $0.35 | | |
| 2022-04-10 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.28 GUSD | 204,017.77 GUSD |
| 2022-04-11 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29575101 BTC | $39,984.10 | $0.32 | | |
| 2022-04-11 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.28 GUSD | 204,055.05 GUSD |
| 2022-04-12 | 02:31:45.313 Deposit | GUSD | Genesis | | | | | | 15,000.0 GUSD | 219,055.05 GUSD |
| 2022-04-12 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29579911 BTC | $39,309.45 | $0.32 | | |
| 2022-04-12 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 37.29 GUSD | 219,092.34 GUSD |
| 2022-04-13 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29576722 BTC | $41,070.05 | $0.33 | | |
| 2022-04-13 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 40.04 GUSD | 219,132.38 GUSD |
| 2022-04-14 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29577532 BTC | $40,610.64 | $0.33 | | |
| 2022-04-14 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 40.04 GUSD | 219,172.42 GUSD |
| 2022-04-15 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29578342 BTC | $40,224.77 | $0.33 | | |
| 2022-04-15 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 40.05 GUSD | 219,212.47 GUSD |
| 2022-04-16 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29579153 BTC | $40,230.62 | $0.33 | | |
| 2022-04-16 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 40.06 GUSD | 219,252.53 GUSD |
| 2022-04-17 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29579963 BTC | $40,301.55 | $0.33 | | |
| 2022-04-17 | 2|00:00.000 Interest Credit | GUSD | Genesis | 667.00 | 6.9% | | | | 40.06 GUSD | 219,292.6 GUSD |
| 2022-04-18 | 2|00:00.000 Interest Credit | BTC | Genesis | 100 | 1.01% | 0.29580773 BTC | $40,682.28 | $0.33 | | |

DocuSign Envelope ID: 2046D429-97DB-4820-BE74-0030D6CD7457

DocuSign Envelope ID: 2046D429-97DB-4820-BE74-0030D6CD7457

| Date | Description | Asset | Rate | APY | Amount | Price | Value | USD Equiv | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-18 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,332.67 GUSD |
| 2022-04-19 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $41,438.20 | $0.34 | 40.07 GUSD | |
| 2022-04-19 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,372.75 GUSD |
| 2022-04-20 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $41,206.51 | $0.33 | 40.08 GUSD | |
| 2022-04-20 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,412.84 GUSD |
| 2022-04-21 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $41,232.24 | $0.33 | 40.09 GUSD | |
| 2022-04-21 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,452.93 GUSD |
| 2022-04-22 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $39,463.27 | $0.32 | 40.1 GUSD | |
| 2022-04-22 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,493.04 GUSD |
| 2022-04-23 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $39,650.15 | $0.32 | 40.1 GUSD | |
| 2022-04-23 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,533.15 GUSD |
| 2022-04-24 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $39,555.66 | $0.32 | 40.11 GUSD | |
| 2022-04-24 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,573.26 GUSD |
| 2022-04-25 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $40,236.05 | $0.33 | 40.12 GUSD | |
| 2022-04-25 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,613.39 GUSD |
| 2022-04-26 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $38,287.20 | $0.31 | 40.12 GUSD | |
| 2022-04-26 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,653.52 GUSD |
| 2022-04-27 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $38,870.47 | $0.32 | 40.13 GUSD | |
| 2022-04-27 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,693.66 GUSD |
| 2022-04-28 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $38,896.93 | $0.32 | 40.14 GUSD | |
| 2022-04-28 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,733.81 GUSD |
| 2022-04-29 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $39,241.78 | $0.32 | 40.15 GUSD | |
| 2022-04-29 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,773.96 GUSD |
| 2022-04-30 | 200,000.000 Monthly Interest | BTC | 667.00 | 6.9% | 0.00024195 BTC | | | | |
| 2022-04-30 | 200,000.000 Monthly Interest | GUSD | 667.00 | 6.9% | | | | 1,168.8 GUSD | |
| 2022-04-30 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $38,544.68 | $0.31 | 40.16 GUSD | |
| 2022-04-30 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,814.12 GUSD |
| 2022-05-01 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $37,807.97 | $0.31 | 40.17 GUSD | |
| 2022-05-01 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,854.29 GUSD |
| 2022-05-02 | 0414:26,501 Deposit | BTC | | | 0.01266232 BTC | | | | |
| 2022-05-02 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000811 BTC | $38,663.37 | $0.31 | 40.18 GUSD | |
| 2022-05-02 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,894.47 GUSD |
| 2022-05-03 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000845 BTC | $37,711.66 | $0.32 | 40.18 GUSD | |
| 2022-05-03 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,934.65 GUSD |
| 2022-05-04 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000845 BTC | $38,638.09 | $0.33 | 40.19 GUSD | |
| 2022-05-04 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 219,974.84 GUSD |
| 2022-05-05 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000845 BTC | $36,317.65 | $0.31 | 40.2 GUSD | |
| 2022-05-05 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 220,015.04 GUSD |
| 2022-05-06 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $37,943.02 | $0.32 | 40.21 GUSD | |
| 2022-05-06 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 220,055.25 GUSD |
| 2022-05-07 | 01:44:28,508 Deposit | GUSD | | | | | | 25,000.0 GUSD | 245,055.25 GUSD |
| 2022-05-07 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $35,861.96 | $0.30 | 40.21 GUSD | |
| 2022-05-07 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,095.46 GUSD |
| 2022-05-08 | 03:29:38,443 Redeem | BTC | | | (0.30861735 BTC) | | | 0.0 BTC | |
| 2022-05-08 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $34,650.79 | $0.00 | 44.79 GUSD | |
| 2022-05-08 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,140.25 GUSD |
| 2022-05-09 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $30,959.10 | $0.00 | 44.8 GUSD | |
| 2022-05-09 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,185.04 GUSD |
| 2022-05-10 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $31,321.96 | $0.00 | 44.81 GUSD | |
| 2022-05-10 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,229.85 GUSD |
| 2022-05-11 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $30,400.12 | $0.00 | 44.81 GUSD | |
| 2022-05-11 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,274.66 GUSD |
| 2022-05-12 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $28,185.75 | $0.00 | 44.82 GUSD | |
| 2022-05-12 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,319.48 GUSD |
| 2022-05-13 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $30,036.27 | $0.00 | 44.83 GUSD | |
| 2022-05-13 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,364.31 GUSD |
| 2022-05-14 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,226.76 | $0.00 | 44.84 GUSD | |
| 2022-05-14 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,409.15 GUSD |
| 2022-05-15 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $30,418.99 | $0.00 | 44.85 GUSD | |
| 2022-05-15 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,454.0 GUSD |
| 2022-05-16 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,472.93 | $0.00 | 44.85 GUSD | |
| 2022-05-16 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,498.85 GUSD |
| 2022-05-17 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $30,071.30 | $0.00 | 44.86 GUSD | |
| 2022-05-17 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,543.71 GUSD |
| 2022-05-18 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,228.55 | $0.00 | 44.87 GUSD | |
| 2022-05-18 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,588.58 GUSD |
| 2022-05-19 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,485.12 | $0.00 | 44.88 GUSD | |
| 2022-05-19 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,633.46 GUSD |
| 2022-05-20 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,686.08 | $0.00 | 44.89 GUSD | |
| 2022-05-20 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,678.35 GUSD |
| 2022-05-21 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,274.90 | $0.00 | 44.9 GUSD | |
| 2022-05-21 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,723.25 GUSD |
| 2022-05-22 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,657.59 | $0.00 | 44.9 GUSD | |
| 2022-05-22 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,768.15 GUSD |
| 2022-05-23 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,063.82 | $0.00 | 44.91 GUSD | |
| 2022-05-23 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,813.06 GUSD |
| 2022-05-24 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,329.59 | $0.00 | 44.92 GUSD | |
| 2022-05-24 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,857.98 GUSD |
| 2022-05-25 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,574.42 | $0.00 | 44.93 GUSD | |
| 2022-05-25 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,902.91 GUSD |
| 2022-05-26 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,198.59 | $0.00 | 44.94 GUSD | |
| 2022-05-26 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,947.84 GUSD |
| 2022-05-27 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $28,778.10 | $0.00 | 44.94 GUSD | |
| 2022-05-27 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 245,992.79 GUSD |
| 2022-05-28 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,204.40 | $0.00 | 44.95 GUSD | |
| 2022-05-28 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 246,037.74 GUSD |
| 2022-05-29 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $29,192.09 | $0.00 | 44.96 GUSD | |
| 2022-05-29 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 246,082.7 GUSD |
| 2022-05-30 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.00000846 BTC | $30,264.63 | $0.00 | 44.97 GUSD | |
| 2022-05-30 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 246,127.67 GUSD |
| 2022-05-31 | 200,000.000 Monthly Interest | BTC | 667.00 | 6.9% | 0.00005849 BTC | | | | |
| 2022-05-31 | 200,000.000 Monthly Interest | GUSD | 667.00 | 6.9% | | | | 1,358.53 GUSD | |
| 2022-05-31 | 200,000.000 Interest Credit | BTC | 100 | 1.01% | 0.0 BTC | $31,608.93 | $0.00 | 44.98 GUSD | |
| 2022-05-31 | 200,000.000 Interest Credit | GUSD | 667.00 | 6.9% | | | | | 246,172.65 GUSD |

DocuSign Envelope ID: 2046D429-97DB-4820-BE74-0030D6CD7457

| Date | Amount | Type | Source | Asset | Rate | Qty | APY | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06-01 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0 BTC | | | | | | |
| 2022-06-01 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $30,097.48 | | | | | | |
| 2022-06-02 | 04:25:31.233 Deposit | | BTC | | | 0.01649384 BTC | | | | | | |
| 2022-06-02 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0 BTC | $0.00 | | | | 246,217.63 GUSD | |
| 2022-06-02 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $30,039.55 | $0.00 | | | 44.99 GUSD | 246,262.63 GUSD | $44.99 |
| 2022-06-03 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | | 0.00000846 BTC | | | |
| 2022-06-03 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $30,123.58 | $0.01 | | 0.0165023 BTC | 44.99 GUSD | 246,307.63 GUSD | $44.99 |
| 2022-06-04 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | | 0.0165023 BTC | | | |
| 2022-06-04 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $29,572.85 | $0.01 | | 0.01650276 BTC | 45.0 GUSD | 246,352.64 GUSD | $45.00 |
| 2022-06-05 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | | 0.01650321 BTC | | | |
| 2022-06-05 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $29,846.81 | $0.01 | | | 45.01 GUSD | 246,397.66 GUSD | $45.01 |
| 2022-06-06 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | | 0.01650366 BTC | | | |
| 2022-06-06 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $30,719.83 | $0.01 | | 0.01650411 BTC | 45.02 GUSD | 246,442.69 GUSD | $45.02 |
| 2022-06-07 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | | 0.01650457 BTC | | | |
| 2022-06-07 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $31,030.82 | $0.01 | | | 45.03 GUSD | 246,487.72 GUSD | $45.03 |
| 2022-06-08 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | | 0.01650502 BTC | | | |
| 2022-06-08 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $30,827.45 | $0.01 | | 0.01650547 BTC | 45.03 GUSD | 246,532.76 GUSD | $45.03 |
| 2022-06-09 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | | | | | |
| 2022-06-09 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $30,207.01 | $0.01 | | 0.01650592 BTC | 45.04 GUSD | 246,577.81 GUSD | $45.04 |
| 2022-06-10 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | | 0.01650637 BTC | | | |
| 2022-06-10 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $28,949.34 | $0.01 | | | 45.05 GUSD | 246,622.87 GUSD | $45.05 |
| 2022-06-11 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000045 BTC | $0.01 | 0.00000452 BTC | | | | |
| 2022-06-11 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $29,073.24 | $0.01 | | | 45.06 GUSD | 246,667.94 GUSD | $45.06 |
| 2022-06-12 | 200000.000 Monthly Interest | Genesis | BTC | 100 | | | | | | | | |
| 2022-06-12 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $27,391.55 | $0.01 | | 0.01650683 BTC | 45.07 GUSD | 246,713.02 GUSD | $45.07 |
| 2022-06-13 | 17:02:06.158 Redeem | | BTC | 100 | | | | | 0.00000001 BTC | | | |
| 2022-06-13 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | (0.01650682 BTC) | | 45.08 GUSD | 246,758.1 GUSD | $45.08 |
| 2022-06-14 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.09 GUSD | 246,803.2 GUSD | $45.09 |
| 2022-06-15 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.1 GUSD | 246,848.3 GUSD | $45.10 |
| 2022-06-16 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.11 GUSD | 246,893.4 GUSD | $45.11 |
| 2022-06-17 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.12 GUSD | 246,938.5 GUSD | $45.12 |
| 2022-06-18 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.13 GUSD | 246,983.65 GUSD | $45.13 |
| 2022-06-19 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.13 GUSD | 247,028.78 GUSD | $45.13 |
| 2022-06-20 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.14 GUSD | 247,073.92 GUSD | $45.14 |
| 2022-06-21 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.15 GUSD | 247,119.07 GUSD | $45.15 |
| 2022-06-22 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.16 GUSD | 247,164.23 GUSD | $45.16 |
| 2022-06-23 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.17 GUSD | 247,209.4 GUSD | $45.17 |
| 2022-06-24 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.17 GUSD | 247,254.57 GUSD | $45.17 |
| 2022-06-25 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.18 GUSD | 247,299.76 GUSD | $45.18 |
| 2022-06-26 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.19 GUSD | 247,344.95 GUSD | $45.19 |
| 2022-06-27 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.2 GUSD | 247,390.15 GUSD | $45.20 |
| 2022-06-28 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.21 GUSD | 247,435.36 GUSD | $45.21 |
| 2022-06-29 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.22 GUSD | 247,480.57 GUSD | $45.22 |
| 2022-06-30 | 200000.000 Monthly Interest | Genesis | GUSD | | | | | 1,353.15 GUSD | | | | |
| 2022-06-30 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.22 GUSD | 247,525.8 GUSD | $45.22 |
| 2022-07-01 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.23 GUSD | 247,571.03 GUSD | $45.23 |
| 2022-07-02 | 04:28:54.222 Deposit | | BTC | | | 0.02557313 BTC | | | 0.02557314 BTC | | | |
| 2022-07-02 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | | | | | | | |
| 2022-07-02 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.24 GUSD | 247,616.27 GUSD | $45.24 |
| 2022-07-03 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.25 GUSD | 247,661.52 GUSD | $45.25 |
| 2022-07-04 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | | | | | 45.26 GUSD | 247,706.78 GUSD | $45.26 |
| 2022-07-05 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | | | | |
| 2022-07-05 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $19,916.40 | $0.01 | | | 45.27 GUSD | 247,752.04 GUSD | $45.27 |
| 2022-07-06 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | 0.02557384 BTC | | | |
| 2022-07-06 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $20,251.29 | $0.01 | | 0.02557454 BTC | 45.27 GUSD | 247,797.32 GUSD | $45.27 |
| 2022-07-07 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | 0.02557524 BTC | | | |
| 2022-07-07 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $20,804.36 | $0.02 | | 0.02557594 BTC | 45.28 GUSD | 247,842.6 GUSD | $45.28 |
| 2022-07-08 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | | | | |
| 2022-07-08 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $21,726.46 | $0.02 | | 0.02557664 BTC | 45.29 GUSD | 247,887.89 GUSD | $45.29 |
| 2022-07-09 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | 0.02557734 BTC | | | |
| 2022-07-09 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $21,722.49 | $0.01 | | | 45.3 GUSD | 247,933.19 GUSD | $45.30 |
| 2022-07-10 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | 0.02557804 BTC | | | |
| 2022-07-10 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $21,214.96 | $0.01 | | 0.02557874 BTC | 45.31 GUSD | 247,978.5 GUSD | $45.31 |
| 2022-07-11 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | | | | |
| 2022-07-11 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $20,556.74 | $0.01 | | 0.02557874 BTC | 45.32 GUSD | 248,023.81 GUSD | $45.32 |
| 2022-07-12 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | 0.02557944 BTC | | | |
| 2022-07-12 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $19,898.38 | $0.01 | | | 45.32 GUSD | 248,069.14 GUSD | $45.32 |
| 2022-07-13 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | 0.02558014 BTC | | | |
| 2022-07-13 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $19,449.46 | $0.01 | | 0.02558084 BTC | 45.33 GUSD | 248,114.47 GUSD | $45.33 |
| 2022-07-14 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | | | | |
| 2022-07-14 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $20,196.60 | $0.01 | | 0.02558155 BTC | 45.34 GUSD | 248,159.81 GUSD | $45.34 |
| 2022-07-15 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | 0.02558225 BTC | | | |
| 2022-07-15 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $20,769.61 | $0.01 | | | 45.35 GUSD | 248,205.16 GUSD | $45.35 |
| 2022-07-16 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.0000007 BTC | $0.01 | | 0.02558415 BTC | | | |
| 2022-07-16 | 200000.000 Interest Credit | Genesis | GUSD | 667.00 | 6.9% | $21,029.33 | $0.01 | | 0.02558605 BTC | 45.36 GUSD | 248,250.51 GUSD | $45.36 |
| 2022-07-17 | 200000.000 Interest Credit | Genesis | BTC | 100 | 1.01% | 0.00000019 BTC | $0.04 | | | | | |
| 2022-07-17 | 200000.000 Interest Credit | Genesis | GUSD | 271.00 | 2.75% | $21,223.94 | $0.04 | | 0.02558794 BTC | 45.37 GUSD | 248,295.88 GUSD | $45.37 |
| 2022-07-18 | 200000.000 Interest Credit | Genesis | BTC | 271.00 | 2.75% | 0.00000019 BTC | $0.04 | | 0.02558884 BTC | | | |
| 2022-07-18 | 200000.000 Interest Credit | Genesis | GUSD | 691.00 | 7.15% | $21,965.44 | $0.04 | | | 47.01 GUSD | 248,342.89 GUSD | $47.01 |
| 2022-07-19 | 200000.000 Interest Credit | Genesis | BTC | 691.00 | 7.15% | 0.00000019 BTC | $0.04 | | 0.02559174 BTC | | | |
| 2022-07-19 | 200000.000 Interest Credit | Genesis | GUSD | 691.00 | 7.15% | $22,490.36 | $0.04 | | 0.02559364 BTC | 47.02 GUSD | 248,389.9 GUSD | $47.02 |
| 2022-07-20 | 200000.000 Interest Credit | Genesis | BTC | 691.00 | 7.15% | 0.00000019 BTC | $0.04 | | | | | |
| 2022-07-20 | 200000.000 Interest Credit | Genesis | GUSD | 691.00 | 7.15% | $23,625.67 | $0.04 | | 0.02559554 BTC | 47.02 GUSD | 248,436.92 GUSD | $47.02 |
| 2022-07-21 | 200000.000 Interest Credit | Genesis | BTC | 691.00 | 7.15% | 0.00000019 BTC | $0.04 | | | | | |
| 2022-07-21 | 200000.000 Interest Credit | Genesis | GUSD | 691.00 | 7.15% | $22,973.67 | $0.04 | | | 47.03 GUSD | 248,483.96 GUSD | $47.03 |
| 2022-07-22 | 200000.000 Interest Credit | Genesis | BTC | 691.00 | 7.15% | 0.00000019 BTC | $0.04 | | | | | |
| 2022-07-22 | 200000.000 Interest Credit | Genesis | GUSD | 691.00 | 7.15% | $23,218.77 | $0.04 | | | 47.04 GUSD | 248,531.0 GUSD | $47.04 |
| 2022-07-23 | 200000.000 Interest Credit | Genesis | BTC | 691.00 | 7.15% | 0.00000019 BTC | $0.04 | | | | | |
| 2022-07-23 | 200000.000 Interest Credit | Genesis | GUSD | 691.00 | 7.15% | $22,453.36 | $0.04 | | | 47.05 GUSD | 248,578.05 GUSD | $47.05 |
| 2022-07-24 | 200000.000 Interest Credit | Genesis | BTC | 691.00 | 7.15% | 0.00000019 BTC | $0.04 | | | | | |
| 2022-07-24 | 200000.000 Interest Credit | Genesis | GUSD | 691.00 | 7.15% | $22,587.58 | $0.04 | | | 47.06 GUSD | 248,625.11 GUSD | $47.06 |
| 2022-07-25 | 200000.000 Monthly Interest | Genesis | BTC | 100 | -271 1.01% | | | 0.00002431 BTC | | | | |
| 2022-07-25 | 200000.000 Interest Credit | Genesis | BTC | 271.00 | -2.75% | | | | | | | |
| 2022-07-25 | 200000.000 Interest Credit | Genesis | GUSD | 691.00 | 7.15% | $22,048.33 | $0.04 | | 0.02559745 BTC | 47.07 GUSD | 248,672.18 GUSD | $47.07 |

DocuSign Envelope ID: 2046D429-97DB-4820-BE74-0030D6CD7457

| Date | Ref | Type | Asset | Counterparty | Principal | Rate | Interest | Amount | Redeem | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-07-26 | 0309152.090 | Redeem | BTC | Genesis | | | | | (0.02559744 BTC) | 0.00000001 BTC |
| 2022-07-26 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.08 GUSD | $1.00 | $47.08 | 248,719.26 GUSD |
| 2022-07-27 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.09 GUSD | $1.00 | $47.09 | 248,766.34 GUSD |
| 2022-07-28 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.10 GUSD | $1.00 | $47.10 | 248,813.44 GUSD |
| 2022-07-29 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.10 GUSD | $1.00 | $47.10 | 248,860.54 GUSD |
| 2022-07-30 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.11 GUSD | $1.00 | $47.11 | 248,907.65 GUSD |
| 2022-07-31 | | 200000.000 Monthly Interest | $ GUSD | Genesis | 667.00 +6.9%, 7.15% | | | | 1,428.98 GUSD | |
| 2022-07-31 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.12 GUSD | $1.00 | $47.12 | 248,954.78 GUSD |
| 2022-08-01 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.13 GUSD | $1.00 | $47.13 | 249,001.91 GUSD |
| 2022-08-02 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.14 GUSD | $1.00 | $47.14 | 249,049.05 GUSD |
| 2022-08-03 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.15 GUSD | $1.00 | $47.15 | 249,096.20 GUSD |
| 2022-08-04 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.16 GUSD | $1.00 | $47.16 | 249,143.35 GUSD |
| 2022-08-05 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.17 GUSD | $1.00 | $47.17 | 249,190.52 GUSD |
| 2022-08-06 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.18 GUSD | $1.00 | $47.18 | 249,237.70 GUSD |
| 2022-08-07 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.18 GUSD | $1.00 | $47.18 | 249,284.88 GUSD |
| 2022-08-08 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.19 GUSD | $1.00 | $47.19 | 249,332.07 GUSD |
| 2022-08-09 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.20 GUSD | $1.00 | $47.20 | 249,379.28 GUSD |
| 2022-08-10 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.21 GUSD | $1.00 | $47.21 | 249,426.49 GUSD |
| 2022-08-11 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.22 GUSD | $1.00 | $47.22 | 249,473.71 GUSD |
| 2022-08-12 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.23 GUSD | $1.00 | $47.23 | 249,520.94 GUSD |
| 2022-08-13 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.24 GUSD | $1.00 | $47.24 | 249,568.17 GUSD |
| 2022-08-14 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.25 GUSD | $1.00 | $47.25 | 249,615.42 GUSD |
| 2022-08-15 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.26 GUSD | $1.00 | $47.26 | 249,662.68 GUSD |
| 2022-08-16 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.26 GUSD | $1.00 | $47.26 | 249,709.94 GUSD |
| 2022-08-17 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.27 GUSD | $1.00 | $47.27 | 249,757.22 GUSD |
| 2022-08-18 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.28 GUSD | $1.00 | $47.28 | 249,804.50 GUSD |
| 2022-08-19 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.29 GUSD | $1.00 | $47.29 | 249,851.79 GUSD |
| 2022-08-20 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.30 GUSD | $1.00 | $47.30 | 249,899.09 GUSD |
| 2022-08-21 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.31 GUSD | $1.00 | $47.31 | 249,946.40 GUSD |
| 2022-08-22 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.32 GUSD | $1.00 | $47.32 | 249,993.72 GUSD |
| 2022-08-23 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.33 GUSD | $1.00 | $47.33 | 250,041.05 GUSD |
| 2022-08-24 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.34 GUSD | $1.00 | $47.34 | 250,088.38 GUSD |
| 2022-08-25 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.35 GUSD | $1.00 | $47.35 | 250,135.73 GUSD |
| 2022-08-26 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.35 GUSD | $1.00 | $47.35 | 250,183.08 GUSD |
| 2022-08-27 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.36 GUSD | $1.00 | $47.36 | 250,230.45 GUSD |
| 2022-08-28 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.37 GUSD | $1.00 | $47.37 | 250,277.82 GUSD |
| 2022-08-29 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.38 GUSD | $1.00 | $47.38 | 250,325.20 GUSD |
| 2022-08-30 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.39 GUSD | $1.00 | $47.39 | 250,372.59 GUSD |
| 2022-08-31 | | 200000.000 Monthly Interest | $ GUSD | Genesis | | | | | 1,465.21 GUSD | |
| 2022-08-31 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.40 GUSD | $1.00 | $47.40 | 250,419.99 GUSD |
| 2022-09-01 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.41 GUSD | $1.00 | $47.41 | 250,467.40 GUSD |
| 2022-09-02 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.42 GUSD | $1.00 | $47.42 | 250,514.82 GUSD |
| 2022-09-03 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.43 GUSD | $1.00 | $47.43 | 250,562.24 GUSD |
| 2022-09-04 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.44 GUSD | $1.00 | $47.44 | 250,609.68 GUSD |
| 2022-09-05 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.44 GUSD | $1.00 | $47.44 | 250,657.12 GUSD |
| 2022-09-06 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.45 GUSD | $1.00 | $47.45 | 250,704.57 GUSD |
| 2022-09-07 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.46 GUSD | $1.00 | $47.46 | 250,752.04 GUSD |
| 2022-09-08 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.47 GUSD | $1.00 | $47.47 | 250,799.51 GUSD |
| 2022-09-09 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.48 GUSD | $1.00 | $47.48 | 250,846.99 GUSD |
| 2022-09-10 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.49 GUSD | $1.00 | $47.49 | 250,894.48 GUSD |
| 2022-09-11 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.50 GUSD | $1.00 | $47.50 | 250,941.98 GUSD |
| 2022-09-12 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.51 GUSD | $1.00 | $47.51 | 250,989.48 GUSD |
| 2022-09-13 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.52 GUSD | $1.00 | $47.52 | 251,037.00 GUSD |
| 2022-09-14 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.53 GUSD | $1.00 | $47.53 | 251,084.52 GUSD |
| 2022-09-15 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.53 GUSD | $1.00 | $47.53 | 251,132.06 GUSD |
| 2022-09-16 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.54 GUSD | $1.00 | $47.54 | 251,179.60 GUSD |
| 2022-09-17 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.55 GUSD | $1.00 | $47.55 | 251,227.15 GUSD |
| 2022-09-18 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.56 GUSD | $1.00 | $47.56 | 251,274.71 GUSD |
| 2022-09-19 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.57 GUSD | $1.00 | $47.57 | 251,322.28 GUSD |
| 2022-09-20 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.58 GUSD | $1.00 | $47.58 | 251,369.86 GUSD |
| 2022-09-21 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.59 GUSD | $1.00 | $47.59 | 251,417.45 GUSD |
| 2022-09-22 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.60 GUSD | $1.00 | $47.60 | 251,465.05 GUSD |
| 2022-09-23 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.61 GUSD | $1.00 | $47.61 | 251,512.65 GUSD |
| 2022-09-24 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.62 GUSD | $1.00 | $47.62 | 251,560.27 GUSD |
| 2022-09-25 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.62 GUSD | $1.00 | $47.62 | 251,607.89 GUSD |
| 2022-09-26 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.63 GUSD | $1.00 | $47.63 | 251,655.53 GUSD |
| 2022-09-27 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.64 GUSD | $1.00 | $47.64 | 251,703.17 GUSD |
| 2022-09-28 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.65 GUSD | $1.00 | $47.65 | 251,750.82 GUSD |
| 2022-09-29 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.66 GUSD | $1.00 | $47.66 | 251,798.48 GUSD |
| 2022-09-30 | | 200000.000 Monthly Interest | $ GUSD | Genesis | | | | | 1,426.16 GUSD | |
| 2022-09-30 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.67 GUSD | $1.00 | $47.67 | 251,846.15 GUSD |
| 2022-10-01 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.68 GUSD | $1.00 | $47.68 | 251,893.83 GUSD |
| 2022-10-02 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.69 GUSD | $1.00 | $47.69 | 251,941.52 GUSD |
| 2022-10-03 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.70 GUSD | $1.00 | $47.70 | 251,989.21 GUSD |
| 2022-10-04 | | 200000.000 Interest Credit | GUSD | Genesis | 691.00 | 7.15% | 47.71 GUSD | $1.00 | $47.71 | 252,036.92 GUSD |
| 2022-10-05 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.70 GUSD | $1.00 | $39.70 | 252,076.62 GUSD |
| 2022-10-06 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.71 GUSD | $1.00 | $39.71 | 252,116.33 GUSD |
| 2022-10-07 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.72 GUSD | $1.00 | $39.72 | 252,156.05 GUSD |
| 2022-10-08 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.72 GUSD | $1.00 | $39.72 | 252,195.77 GUSD |
| 2022-10-09 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.73 GUSD | $1.00 | $39.73 | 252,235.50 GUSD |
| 2022-10-10 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.74 GUSD | $1.00 | $39.74 | 252,275.24 GUSD |
| 2022-10-11 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.74 GUSD | $1.00 | $39.74 | 252,314.98 GUSD |
| 2022-10-12 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.75 GUSD | $1.00 | $39.75 | 252,354.73 GUSD |
| 2022-10-13 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.75 GUSD | $1.00 | $39.75 | 252,394.48 GUSD |
| 2022-10-14 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.76 GUSD | $1.00 | $39.76 | 252,434.24 GUSD |
| 2022-10-15 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.77 GUSD | $1.00 | $39.77 | 252,474.01 GUSD |
| 2022-10-16 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.77 GUSD | $1.00 | $39.77 | 252,513.78 GUSD |
| 2022-10-17 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.78 GUSD | $1.00 | $39.78 | 252,553.56 GUSD |
| 2022-10-18 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.79 GUSD | $1.00 | $39.79 | 252,593.35 GUSD |
| 2022-10-19 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.79 GUSD | $1.00 | $39.79 | 252,633.14 GUSD |
| 2022-10-20 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.80 GUSD | $1.00 | $39.80 | 252,672.94 GUSD |
| 2022-10-21 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.80 GUSD | $1.00 | $39.80 | 252,712.74 GUSD |
| 2022-10-22 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.81 GUSD | $1.00 | $39.81 | 252,752.55 GUSD |
| 2022-10-23 | | 200000.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | 39.82 GUSD | $1.00 | $39.82 | 252,792.37 GUSD |

DocuSign Envelope ID: 2046D429-97DB-4820-BE74-0030D6CD7457

| Date | Description | Token | Source | Amount | Rate | | Price | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2022-10-24 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | | 39.82 GUSD | $1.00 $39.82 | 252,832.2 GUSD |
| 2022-10-25 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | | 39.83 GUSD | $1.00 $39.83 | 252,872.03 GUSD |
| 2022-10-26 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | | 39.84 GUSD | $1.00 $39.84 | 252,911.86 GUSD |
| 2022-10-27 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | | 39.84 GUSD | $1.00 $39.84 | 252,951.7 GUSD |
| 2022-10-28 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | | 39.85 GUSD | $1.00 $39.85 | 252,991.55 GUSD |
| 2022-10-29 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | | 39.85 GUSD | $1.00 $39.85 | 253,031.41 GUSD |
| 2022-10-30 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | | 39.86 GUSD | $1.00 $39.86 | 253,071.27 GUSD |
| 2022-10-31 | 2000:00:00.000 Monthly Interest $ | GUSD | Genesis | 575.00 | 5.92% -7.15% | 1,264.99 GUSD | | | |
| 2022-11-01 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 575.00 | 5.92% | | 39.87 GUSD | $1.00 $39.87 | 253,111.14 GUSD |
| 2022-11-02 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.14 GUSD | $1.00 $38.14 | 253,149.28 GUSD |
| 2022-11-03 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.15 GUSD | $1.00 $38.15 | 253,187.42 GUSD |
| 2022-11-04 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.15 GUSD | $1.00 $38.15 | 253,225.57 GUSD |
| 2022-11-05 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.16 GUSD | $1.00 $38.16 | 253,263.73 GUSD |
| 2022-11-06 | 2000:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.16 GUSD | $1.00 $38.16 | 253,301.89 GUSD |
| 2022-11-07 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.17 GUSD | $1.00 $38.17 | 253,340.06 GUSD |
| 2022-11-08 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.17 GUSD | $1.00 $38.17 | 253,378.24 GUSD |
| 2022-11-09 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.18 GUSD | $1.00 $38.18 | 253,416.42 GUSD |
| 2022-11-10 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.19 GUSD | $1.00 $38.19 | 253,454.6 GUSD |
| 2022-11-11 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.19 GUSD | $1.00 $38.19 | 253,492.79 GUSD |
| 2022-11-12 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.2 GUSD | $1.00 $38.20 | 253,530.99 GUSD |
| 2022-11-13 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.2 GUSD | $1.00 $38.20 | 253,569.2 GUSD |
| 2022-11-14 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.21 GUSD | $1.00 $38.21 | 253,607.4 GUSD |
| 2022-11-15 | 2100:00:00.000 Monthly Interest $ | GUSD | Genesis | 550.0 | 5.65% | 572.7 GUSD | 38.21 GUSD | $1.00 $38.21 | 253,645.62 GUSD |
| 2022-11-15 | 2100:00:00.000 Interest Credit | GUSD | Genesis | 550.0 | 5.65% | | 38.22 GUSD | $1.00 $38.22 | 253,683.84 GUSD |