# EXHIBIT L

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 12-Aug-24 | 58,719.39 | 60,680.33 | 57,688.90 | 59,354.52 | 59,354.52 | 37,078,637,820 |
| 11-Aug-24 | 60,944.89 | 61,778.66 | 58,348.82 | 58,719.48 | 58,719.48 | 22,759,754,812 |
| 10-Aug-24 | 60,881.23 | 61,464.51 | 60,287.57 | 60,945.81 | 60,945.81 | 15,745,822,278 |
| 9-Aug-24 | 61,728.21 | 61,751.86 | 59,587.86 | 60,880.11 | 60,880.11 | 33,425,553,115 |
| 8-Aug-24 | 55,030.03 | 62,673.77 | 54,766.73 | 61,710.14 | 61,710.14 | 45,298,472,567 |
| 7-Aug-24 | 56,040.63 | 57,726.88 | 54,620.51 | 55,027.46 | 55,027.46 | 41,637,562,185 |
| 6-Aug-24 | 53,991.35 | 57,059.92 | 53,973.27 | 56,034.32 | 56,034.32 | 49,300,484,106 |
| 5-Aug-24 | 58,110.30 | 58,268.83 | 49,121.24 | 53,991.46 | 53,991.46 | 108,991,085,584 |
| 4-Aug-24 | 60,676.09 | 61,062.99 | 57,210.80 | 58,116.98 | 58,116.98 | 31,758,917,219 |
| 3-Aug-24 | 61,414.81 | 62,148.37 | 59,836.53 | 60,680.09 | 60,680.09 | 31,753,030,589 |
| 2-Aug-24 | 65,353.50 | 65,523.22 | 61,184.89 | 61,415.07 | 61,415.07 | 43,060,875,727 |
| 1-Aug-24 | 64,625.84 | 65,593.24 | 62,248.94 | 65,357.50 | 65,357.50 | 40,975,554,494 |
| 31-Jul-24 | 66,201.27 | 66,810.21 | 64,532.05 | 64,619.25 | 64,619.25 | 31,292,785,994 |
| 30-Jul-24 | 66,819.05 | 66,987.67 | 65,323.19 | 66,201.02 | 66,201.02 | 31,380,492,109 |
| 29-Jul-24 | 68,259.05 | 69,987.54 | 66,532.59 | 66,819.91 | 66,819.91 | 40,780,682,628 |
| 28-Jul-24 | 67,808.66 | 68,301.85 | 67,085.83 | 68,255.87 | 68,255.87 | 18,043,166,945 |
| 27-Jul-24 | 67,911.81 | 69,398.51 | 66,705.22 | 67,813.34 | 67,813.34 | 34,691,905,492 |
| 26-Jul-24 | 65,771.81 | 68,207.60 | 65,743.77 | 67,912.06 | 67,912.06 | 30,488,630,457 |
| 25-Jul-24 | 65,375.88 | 66,112.42 | 63,473.47 | 65,777.23 | 65,777.23 | 38,315,761,670 |
| 24-Jul-24 | 65,927.86 | 67,113.98 | 65,147.00 | 65,372.13 | 65,372.13 | 27,470,942,309 |
| 23-Jul-24 | 67,584.80 | 67,779.02 | 65,484.46 | 65,927.67 | 65,927.67 | 35,605,668,666 |
| 22-Jul-24 | 68,152.98 | 68,480.06 | 66,611.30 | 67,585.25 | 67,585.25 | 42,649,109,453 |
| 21-Jul-24 | 67,164.91 | 68,372.91 | 65,842.30 | 68,154.52 | 68,154.52 | 26,652,190,004 |
| 20-Jul-24 | 66,709.92 | 67,610.73 | 66,299.62 | 67,163.65 | 67,163.65 | 19,029,581,250 |
| 19-Jul-24 | 63,972.32 | 67,442.64 | 63,329.34 | 66,710.16 | 66,710.16 | 37,003,855,410 |
| 18-Jul-24 | 64,104.74 | 65,104.66 | 63,246.16 | 63,974.07 | 63,974.07 | 27,239,305,337 |
| 17-Jul-24 | 65,091.83 | 66,066.73 | 63,896.09 | 64,118.79 | 64,118.79 | 32,525,071,311 |
| 16-Jul-24 | 64,784.42 | 65,354.34 | 62,487.97 | 65,097.15 | 65,097.15 | 41,617,346,768 |
| 15-Jul-24 | 60,815.46 | 64,870.15 | 60,704.93 | 64,870.15 | 64,870.15 | 38,094,526,099 |
| 14-Jul-24 | 59,225.25 | 61,329.53 | 59,225.25 | 60,787.79 | 60,787.79 | 22,223,416,061 |
| 13-Jul-24 | 57,908.74 | 59,787.08 | 57,796.44 | 59,231.95 | 59,231.95 | 17,080,061,806 |
| 12-Jul-24 | 57,341.20 | 58,532.55 | 56,590.18 | 57,899.46 | 57,899.46 | 25,604,805,221 |
| 11-Jul-24 | 57,729.89 | 59,299.43 | 57,120.38 | 57,344.91 | 57,344.91 | 28,707,803,842 |
| 10-Jul-24 | 58,033.88 | 59,359.43 | 57,178.41 | 57,742.50 | 57,742.50 | 26,175,260,526 |
| 9-Jul-24 | 56,704.60 | 58,239.20 | 56,316.88 | 58,009.23 | 58,009.23 | 27,849,512,607 |
| 8-Jul-24 | 55,849.57 | 58,131.34 | 54,321.02 | 56,705.10 | 56,705.10 | 39,766,159,899 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 7-Jul-24 | 58,239.43 | 58,371.12 | 55,793.32 | 55,849.11 | 55,849.11 | 20,553,359,505 |
| 6-Jul-24 | 56,659.07 | 58,472.55 | 56,038.96 | 58,303.54 | 58,303.54 | 20,610,320,577 |
| 5-Jul-24 | 57,022.81 | 57,497.15 | 53,717.38 | 56,662.38 | 56,662.38 | 55,417,544,033 |
| 4-Jul-24 | 60,147.14 | 60,399.68 | 56,777.80 | 56,977.70 | 56,977.70 | 41,149,609,230 |
| 3-Jul-24 | 62,034.33 | 62,187.70 | 59,419.39 | 60,173.92 | 60,173.92 | 29,756,701,685 |
| 2-Jul-24 | 62,844.41 | 63,203.36 | 61,752.75 | 62,029.02 | 62,029.02 | 20,151,616,992 |
| 1-Jul-24 | 62,673.61 | 63,777.23 | 62,495.51 | 62,851.98 | 62,851.98 | 25,468,379,421 |
| 30-Jun-24 | 60,888.45 | 62,892.83 | 60,632.95 | 62,678.29 | 62,678.29 | 17,333,226,409 |
| 29-Jun-24 | 60,319.88 | 61,097.62 | 60,300.96 | 60,887.38 | 60,887.38 | 12,652,903,396 |
| 28-Jun-24 | 61,612.80 | 62,126.10 | 59,985.40 | 60,320.14 | 60,320.14 | 24,952,866,877 |
| 27-Jun-24 | 60,811.23 | 62,293.86 | 60,585.33 | 61,604.80 | 61,604.80 | 21,231,745,045 |
| 26-Jun-24 | 61,789.68 | 62,434.14 | 60,695.19 | 60,811.28 | 60,811.28 | 22,506,003,064 |
| 25-Jun-24 | 60,266.28 | 62,258.26 | 60,239.75 | 61,804.64 | 61,804.64 | 29,201,215,431 |
| 24-Jun-24 | 63,173.35 | 63,292.53 | 58,601.70 | 60,277.41 | 60,277.41 | 43,152,133,651 |
| 23-Jun-24 | 64,248.96 | 64,491.70 | 63,180.80 | 63,180.80 | 63,180.80 | 11,170,471,802 |
| 22-Jun-24 | 64,113.86 | 64,475.47 | 63,929.76 | 64,252.58 | 64,252.58 | 9,858,198,793 |
| 21-Jun-24 | 64,837.99 | 65,007.55 | 63,378.89 | 64,096.20 | 64,096.20 | 26,188,171,739 |
| 20-Jun-24 | 64,960.30 | 66,438.96 | 64,547.85 | 64,828.66 | 64,828.66 | 25,641,109,124 |
| 19-Jun-24 | 65,146.66 | 65,695.35 | 64,693.30 | 64,960.30 | 64,960.30 | 21,103,423,504 |
| 18-Jun-24 | 66,490.98 | 66,556.70 | 64,066.96 | 65,140.75 | 65,140.75 | 39,481,285,950 |
| 17-Jun-24 | 66,636.52 | 67,188.32 | 65,094.96 | 66,490.30 | 66,490.30 | 30,006,354,476 |
| 16-Jun-24 | 66,189.36 | 66,894.84 | 66,018.25 | 66,639.05 | 66,639.05 | 13,281,140,541 |
| 15-Jun-24 | 66,006.74 | 66,402.19 | 65,871.77 | 66,191.00 | 66,191.00 | 14,121,265,576 |
| 14-Jun-24 | 66,747.57 | 67,294.65 | 65,056.89 | 66,011.09 | 66,011.09 | 27,403,884,779 |
| 13-Jun-24 | 68,243.10 | 68,365.78 | 66,304.56 | 66,756.40 | 66,756.40 | 28,955,204,146 |
| 12-Jun-24 | 67,321.38 | 69,977.89 | 66,902.45 | 68,241.19 | 68,241.19 | 34,497,940,694 |
| 11-Jun-24 | 69,508.08 | 69,549.41 | 66,123.60 | 67,332.03 | 67,332.03 | 37,116,136,345 |
| 10-Jun-24 | 69,644.31 | 70,146.07 | 69,232.42 | 69,512.28 | 69,512.28 | 20,597,699,541 |
| 9-Jun-24 | 69,297.49 | 69,817.52 | 69,160.84 | 69,647.99 | 69,647.99 | 13,534,028,500 |
| 8-Jun-24 | 69,324.18 | 69,533.32 | 69,210.74 | 69,305.77 | 69,305.77 | 14,262,185,861 |
| 7-Jun-24 | 70,759.19 | 71,907.85 | 68,507.26 | 69,342.59 | 69,342.59 | 36,188,381,096 |
| 6-Jun-24 | 71,082.84 | 71,625.73 | 70,119.13 | 70,757.16 | 70,757.16 | 25,223,152,007 |
| 5-Jun-24 | 70,568.35 | 71,735.41 | 70,390.71 | 71,082.82 | 71,082.82 | 32,810,771,409 |
| 4-Jun-24 | 68,804.57 | 71,047.41 | 68,564.64 | 70,567.77 | 70,567.77 | 33,149,696,545 |
| 3-Jun-24 | 67,753.90 | 70,230.82 | 67,589.84 | 68,804.78 | 68,804.78 | 32,401,285,324 |
| 2-Jun-24 | 67,710.27 | 68,409.16 | 67,315.52 | 67,751.60 | 67,751.60 | 17,110,588,415 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 1-Jun-24 | 67,489.61 | 67,839.77 | 67,386.20 | 67,706.94 | 67,706.94 | 11,641,495,604 |
| 31-May-24 | 68,362.52 | 68,999.56 | 66,633.42 | 67,491.41 | 67,491.41 | 27,387,283,769 |
| 30-May-24 | 67,576.09 | 69,500.54 | 67,118.08 | 68,364.99 | 68,364.99 | 29,509,712,534 |
| 29-May-24 | 68,296.35 | 68,852.46 | 67,101.49 | 67,578.09 | 67,578.09 | 26,707,072,906 |
| 28-May-24 | 69,392.20 | 69,514.64 | 67,227.16 | 68,296.22 | 68,296.22 | 32,722,265,965 |
| 27-May-24 | 68,512.18 | 70,597.88 | 68,232.50 | 69,394.55 | 69,394.55 | 25,870,990,717 |
| 26-May-24 | 69,264.29 | 69,506.23 | 68,183.89 | 68,518.09 | 68,518.09 | 15,628,433,737 |
| 25-May-24 | 68,526.92 | 69,579.32 | 68,515.82 | 69,265.95 | 69,265.95 | 15,473,071,741 |
| 24-May-24 | 67,928.13 | 69,220.30 | 66,622.67 | 68,526.10 | 68,526.10 | 29,197,308,153 |
| 23-May-24 | 69,121.30 | 70,041.27 | 66,356.95 | 67,929.56 | 67,929.56 | 41,895,680,979 |
| 22-May-24 | 70,135.32 | 70,623.70 | 68,977.70 | 69,122.34 | 69,122.34 | 32,802,561,717 |
| 21-May-24 | 71,443.06 | 71,946.46 | 69,191.13 | 70,136.53 | 70,136.53 | 46,932,005,990 |
| 20-May-24 | 66,278.74 | 71,483.56 | 66,086.17 | 71,448.20 | 71,448.20 | 43,850,655,717 |
| 19-May-24 | 66,937.93 | 67,694.30 | 65,937.18 | 66,278.37 | 66,278.37 | 19,249,094,538 |
| 18-May-24 | 67,066.21 | 67,387.33 | 66,663.50 | 66,940.80 | 66,940.80 | 16,712,277,406 |
| 17-May-24 | 65,231.30 | 67,459.46 | 65,119.32 | 67,051.88 | 67,051.88 | 28,031,279,310 |
| 16-May-24 | 66,256.11 | 66,712.43 | 64,613.05 | 65,231.58 | 65,231.58 | 31,573,077,994 |
| 15-May-24 | 61,553.99 | 66,454.45 | 61,330.41 | 66,267.49 | 66,267.49 | 39,815,167,074 |
| 14-May-24 | 62,900.77 | 63,092.13 | 61,123.77 | 61,552.79 | 61,552.79 | 28,186,271,527 |
| 13-May-24 | 61,451.22 | 63,422.66 | 60,769.84 | 62,901.45 | 62,901.45 | 27,889,181,179 |
| 12-May-24 | 60,793.50 | 61,818.16 | 60,632.60 | 61,448.39 | 61,448.39 | 13,800,459,405 |
| 11-May-24 | 60,793.36 | 61,451.15 | 60,492.63 | 60,793.71 | 60,793.71 | 13,842,272,968 |
| 10-May-24 | 63,055.19 | 63,446.74 | 60,208.78 | 60,792.78 | 60,792.78 | 27,804,954,694 |
| 9-May-24 | 61,191.20 | 63,404.91 | 60,648.07 | 63,049.96 | 63,049.96 | 25,453,338,161 |
| 8-May-24 | 62,332.64 | 62,986.09 | 60,877.13 | 61,187.94 | 61,187.94 | 26,088,172,222 |
| 7-May-24 | 63,162.76 | 64,390.46 | 62,285.98 | 62,334.82 | 62,334.82 | 25,930,730,982 |
| 6-May-24 | 64,038.31 | 65,494.90 | 62,746.24 | 63,161.95 | 63,161.95 | 28,697,928,697 |
| 5-May-24 | 63,892.45 | 64,610.89 | 62,955.30 | 64,031.13 | 64,031.13 | 18,296,164,805 |
| 4-May-24 | 62,891.03 | 64,494.96 | 62,599.35 | 63,891.47 | 63,891.47 | 20,620,477,992 |
| 3-May-24 | 59,122.30 | 63,320.50 | 58,848.31 | 62,889.84 | 62,889.84 | 33,172,023,048 |
| 2-May-24 | 58,253.70 | 59,602.30 | 56,937.20 | 59,123.43 | 59,123.43 | 32,711,813,559 |
| 1-May-24 | 60,609.50 | 60,780.50 | 56,555.29 | 58,254.01 | 58,254.01 | 48,439,780,271 |
| 30-Apr-24 | 63,839.42 | 64,703.33 | 59,120.07 | 60,636.86 | 60,636.86 | 37,840,840,057 |
| 29-Apr-24 | 63,106.36 | 64,174.88 | 61,795.46 | 63,841.12 | 63,841.12 | 26,635,912,073 |
| 28-Apr-24 | 63,423.52 | 64,321.48 | 62,793.60 | 63,113.23 | 63,113.23 | 17,334,827,993 |
| 27-Apr-24 | 63,750.99 | 63,898.36 | 62,424.72 | 63,419.14 | 63,419.14 | 19,530,783,039 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 26-Apr-24 | 64,485.37 | 64,789.66 | 63,322.40 | 63,755.32 | 63,755.32 | 24,139,372,950 |
| 25-Apr-24 | 64,275.02 | 65,275.21 | 62,783.63 | 64,481.71 | 64,481.71 | 32,155,786,816 |
| 24-Apr-24 | 66,408.72 | 67,075.37 | 63,589.87 | 64,276.90 | 64,276.90 | 30,276,655,120 |
| 23-Apr-24 | 66,839.89 | 67,199.24 | 65,864.87 | 66,407.27 | 66,407.27 | 24,310,975,583 |
| 22-Apr-24 | 64,935.63 | 67,233.96 | 64,548.18 | 66,837.68 | 66,837.68 | 28,282,686,673 |
| 21-Apr-24 | 64,992.82 | 65,723.24 | 64,277.72 | 64,926.64 | 64,926.64 | 20,506,644,853 |
| 20-Apr-24 | 63,851.10 | 65,442.46 | 63,172.40 | 64,994.44 | 64,994.44 | 23,097,485,495 |
| 19-Apr-24 | 63,510.75 | 65,481.60 | 59,651.39 | 63,843.57 | 63,843.57 | 49,920,425,401 |
| 18-Apr-24 | 61,275.32 | 64,125.69 | 60,833.48 | 63,512.75 | 63,512.75 | 36,006,307,335 |
| 17-Apr-24 | 63,831.85 | 64,486.36 | 59,768.59 | 61,276.69 | 61,276.69 | 41,915,247,049 |
| 16-Apr-24 | 63,419.30 | 64,355.67 | 61,716.40 | 63,811.86 | 63,811.86 | 42,847,528,078 |
| 15-Apr-24 | 65,739.65 | 66,878.65 | 62,332.07 | 63,426.21 | 63,426.21 | 43,595,917,654 |
| 14-Apr-24 | 63,836.23 | 65,824.43 | 62,205.85 | 65,738.73 | 65,738.73 | 49,084,320,047 |
| 13-Apr-24 | 67,188.38 | 67,931.43 | 60,919.11 | 63,821.47 | 63,821.47 | 52,869,738,185 |
| 12-Apr-24 | 70,061.38 | 71,222.74 | 65,254.84 | 67,195.87 | 67,195.87 | 44,129,299,406 |
| 11-Apr-24 | 70,575.73 | 71,256.23 | 69,571.81 | 70,060.61 | 70,060.61 | 30,153,382,941 |
| 10-Apr-24 | 69,140.24 | 71,093.43 | 67,503.56 | 70,587.88 | 70,587.88 | 38,318,601,774 |
| 9-Apr-24 | 71,632.50 | 71,742.51 | 68,212.92 | 69,139.02 | 69,139.02 | 36,426,900,409 |
| 8-Apr-24 | 69,362.55 | 72,715.36 | 69,064.24 | 71,631.36 | 71,631.36 | 37,261,432,669 |
| 7-Apr-24 | 68,897.11 | 70,284.43 | 68,851.63 | 69,362.55 | 69,362.55 | 21,204,930,369 |
| 6-Apr-24 | 67,840.57 | 69,629.60 | 67,491.72 | 68,896.11 | 68,896.11 | 19,967,785,809 |
| 5-Apr-24 | 68,515.76 | 68,725.76 | 66,011.48 | 67,837.64 | 67,837.64 | 33,748,230,056 |
| 4-Apr-24 | 65,975.70 | 69,291.26 | 65,113.80 | 68,508.84 | 68,508.84 | 34,439,527,442 |
| 3-Apr-24 | 65,446.67 | 66,914.32 | 64,559.90 | 65,980.81 | 65,980.81 | 34,488,018,367 |
| 2-Apr-24 | 69,705.02 | 69,708.38 | 64,586.59 | 65,446.97 | 65,446.97 | 50,705,240,709 |
| 1-Apr-24 | 71,333.48 | 71,342.09 | 68,110.70 | 69,702.15 | 69,702.15 | 34,873,527,352 |
| 31-Mar-24 | 69,647.78 | 71,377.78 | 69,624.87 | 71,333.65 | 71,333.65 | 20,050,941,373 |
| 30-Mar-24 | 69,893.45 | 70,355.49 | 69,601.06 | 69,645.30 | 69,645.30 | 17,130,241,883 |
| 29-Mar-24 | 70,744.80 | 70,913.09 | 69,076.66 | 69,892.83 | 69,892.83 | 25,230,851,763 |
| 28-Mar-24 | 69,452.77 | 71,546.02 | 68,895.51 | 70,744.95 | 70,744.95 | 34,374,900,617 |
| 27-Mar-24 | 69,991.90 | 71,727.69 | 68,381.93 | 69,455.34 | 69,455.34 | 40,827,113,309 |
| 26-Mar-24 | 69,931.33 | 71,535.74 | 69,335.61 | 69,987.84 | 69,987.84 | 36,010,437,368 |
| 25-Mar-24 | 67,234.09 | 71,162.59 | 66,414.84 | 69,958.81 | 69,958.81 | 42,700,139,523 |
| 24-Mar-24 | 64,070.75 | 67,622.76 | 63,825.85 | 67,234.17 | 67,234.17 | 27,206,630,673 |
| 23-Mar-24 | 63,802.72 | 65,976.40 | 63,038.49 | 64,062.20 | 64,062.20 | 24,738,964,812 |
| 22-Mar-24 | 65,489.93 | 66,623.75 | 62,355.37 | 63,778.76 | 63,778.76 | 41,401,116,964 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 21-Mar-24 | 67,911.59 | 68,199.99 | 64,580.92 | 65,491.39 | 65,491.39 | 44,480,350,565 |
| 20-Mar-24 | 61,930.16 | 68,115.26 | 60,807.79 | 67,913.67 | 67,913.67 | 66,792,634,382 |
| 19-Mar-24 | 67,556.13 | 68,106.93 | 61,536.18 | 61,912.77 | 61,912.77 | 74,215,844,794 |
| 18-Mar-24 | 68,371.30 | 68,897.13 | 66,594.23 | 67,548.59 | 67,548.59 | 49,261,579,492 |
| 17-Mar-24 | 65,316.34 | 68,845.72 | 64,545.32 | 68,390.63 | 68,390.63 | 44,716,864,318 |
| 16-Mar-24 | 69,392.48 | 70,046.27 | 64,801.39 | 65,315.12 | 65,315.12 | 46,842,198,371 |
| 15-Mar-24 | 71,387.88 | 72,357.13 | 65,630.70 | 69,403.77 | 69,403.77 | 78,320,453,976 |
| 14-Mar-24 | 73,079.38 | 73,750.07 | 68,563.02 | 71,396.59 | 71,396.59 | 59,594,605,698 |
| 13-Mar-24 | 71,482.12 | 73,637.48 | 71,334.09 | 73,083.50 | 73,083.50 | 48,212,536,929 |
| 12-Mar-24 | 72,125.13 | 72,825.66 | 68,728.85 | 71,481.29 | 71,481.29 | 62,554,434,520 |
| 11-Mar-24 | 69,020.55 | 72,850.71 | 67,194.88 | 72,123.91 | 72,123.91 | 65,716,656,765 |
| 10-Mar-24 | 68,500.26 | 70,005.20 | 68,239.98 | 69,019.79 | 69,019.79 | 35,683,977,532 |
| 9-Mar-24 | 68,299.26 | 68,673.05 | 68,053.13 | 68,498.88 | 68,498.88 | 21,609,650,379 |
| 8-Mar-24 | 66,938.09 | 70,083.05 | 66,230.45 | 68,300.09 | 68,300.09 | 59,202,881,172 |
| 7-Mar-24 | 66,099.74 | 68,029.92 | 65,655.53 | 66,925.48 | 66,925.48 | 46,989,543,159 |
| 6-Mar-24 | 63,776.05 | 67,637.93 | 62,848.67 | 66,106.80 | 66,106.80 | 68,750,229,073 |
| 5-Mar-24 | 68,341.05 | 69,170.63 | 59,323.91 | 63,801.20 | 63,801.20 | 102,802,940,877 |
| 4-Mar-24 | 63,137.00 | 68,537.03 | 62,386.52 | 68,330.41 | 68,330.41 | 70,670,471,105 |
| 3-Mar-24 | 62,031.58 | 63,230.21 | 61,435.02 | 63,167.37 | 63,167.37 | 26,253,811,450 |
| 2-Mar-24 | 62,431.65 | 62,458.70 | 61,657.29 | 62,029.85 | 62,029.85 | 23,888,473,685 |
| 1-Mar-24 | 61,168.06 | 63,155.10 | 60,802.53 | 62,440.63 | 62,440.63 | 40,186,368,423 |
| 29-Feb-24 | 62,499.18 | 63,585.64 | 60,498.73 | 61,198.38 | 61,198.38 | 65,496,611,844 |
| 28-Feb-24 | 57,071.10 | 63,913.13 | 56,738.43 | 62,504.79 | 62,504.79 | 83,239,156,760 |
| 27-Feb-24 | 54,519.36 | 57,537.84 | 54,484.20 | 57,085.37 | 57,085.37 | 49,756,832,031 |
| 26-Feb-24 | 51,730.54 | 54,938.18 | 50,931.03 | 54,522.40 | 54,522.40 | 34,074,411,896 |
| 25-Feb-24 | 51,565.21 | 51,950.03 | 51,306.17 | 51,733.24 | 51,733.24 | 15,413,239,245 |
| 24-Feb-24 | 50,736.37 | 51,684.20 | 50,585.45 | 51,571.10 | 51,571.10 | 15,174,077,879 |
| 23-Feb-24 | 51,283.91 | 51,497.93 | 50,561.78 | 50,731.95 | 50,731.95 | 21,427,078,270 |
| 22-Feb-24 | 51,854.64 | 52,009.61 | 50,926.29 | 51,304.97 | 51,304.97 | 25,413,900,611 |
| 21-Feb-24 | 52,273.54 | 52,368.82 | 50,671.76 | 51,839.18 | 51,839.18 | 28,624,907,020 |
| 20-Feb-24 | 51,777.73 | 52,945.05 | 50,792.31 | 52,284.88 | 52,284.88 | 33,353,758,256 |
| 19-Feb-24 | 52,134.81 | 52,483.32 | 51,711.82 | 51,779.14 | 51,779.14 | 21,362,184,346 |
| 18-Feb-24 | 51,661.97 | 52,356.96 | 51,233.71 | 52,122.55 | 52,122.55 | 17,595,377,311 |
| 17-Feb-24 | 52,161.68 | 52,191.91 | 50,669.67 | 51,663.00 | 51,663.00 | 20,009,091,006 |
| 16-Feb-24 | 51,937.73 | 52,537.97 | 51,641.37 | 52,160.20 | 52,160.20 | 28,180,567,298 |
| 15-Feb-24 | 51,836.79 | 52,820.07 | 51,371.63 | 51,938.55 | 51,938.55 | 38,564,360,533 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 14-Feb-24 | 49,733.45 | 52,021.37 | 49,296.83 | 51,826.70 | 51,826.70 | 39,105,608,050 |
| 13-Feb-24 | 49,941.36 | 50,358.39 | 48,406.50 | 49,742.44 | 49,742.44 | 35,593,051,468 |
| 12-Feb-24 | 48,296.39 | 50,280.48 | 47,745.76 | 49,958.22 | 49,958.22 | 34,511,985,805 |
| 11-Feb-24 | 47,768.97 | 48,535.94 | 47,617.41 | 48,293.92 | 48,293.92 | 19,315,867,136 |
| 10-Feb-24 | 47,153.53 | 48,146.17 | 46,905.32 | 47,771.28 | 47,771.28 | 16,398,681,570 |
| 9-Feb-24 | 45,297.38 | 48,152.50 | 45,260.82 | 47,147.20 | 47,147.20 | 39,316,770,844 |
| 8-Feb-24 | 44,332.13 | 45,575.84 | 44,332.13 | 45,301.57 | 45,301.57 | 26,154,524,080 |
| 7-Feb-24 | 43,090.02 | 44,341.95 | 42,775.96 | 44,318.22 | 44,318.22 | 21,126,587,775 |
| 6-Feb-24 | 42,657.39 | 43,344.15 | 42,529.02 | 43,084.67 | 43,084.67 | 16,798,476,726 |
| 5-Feb-24 | 42,577.62 | 43,494.25 | 42,264.82 | 42,658.67 | 42,658.67 | 18,715,487,317 |
| 4-Feb-24 | 42,994.94 | 43,097.64 | 42,374.83 | 42,583.58 | 42,583.58 | 14,802,225,490 |
| 3-Feb-24 | 43,184.96 | 43,359.94 | 42,890.81 | 42,992.25 | 42,992.25 | 11,169,245,236 |
| 2-Feb-24 | 43,077.64 | 43,422.49 | 42,584.34 | 43,185.86 | 43,185.86 | 18,603,843,039 |
| 1-Feb-24 | 42,569.76 | 43,243.17 | 41,879.19 | 43,075.77 | 43,075.77 | 21,423,953,779 |
| 31-Jan-24 | 42,946.25 | 43,717.41 | 42,298.95 | 42,582.61 | 42,582.61 | 24,673,628,793 |
| 30-Jan-24 | 43,300.23 | 43,838.95 | 42,711.37 | 42,952.61 | 42,952.61 | 23,842,814,518 |
| 29-Jan-24 | 42,030.91 | 43,305.87 | 41,818.33 | 43,288.25 | 43,288.25 | 20,668,476,578 |
| 28-Jan-24 | 42,126.13 | 42,797.18 | 41,696.91 | 42,035.59 | 42,035.59 | 16,858,971,687 |
| 27-Jan-24 | 41,815.63 | 42,195.63 | 41,431.28 | 42,120.05 | 42,120.05 | 11,422,941,934 |
| 26-Jan-24 | 39,936.82 | 42,209.39 | 39,825.69 | 41,816.87 | 41,816.87 | 25,598,119,893 |
| 25-Jan-24 | 40,075.55 | 40,254.48 | 39,545.66 | 39,933.81 | 39,933.81 | 18,491,782,013 |
| 24-Jan-24 | 39,877.59 | 40,483.79 | 39,508.80 | 40,077.07 | 40,077.07 | 22,359,526,178 |
| 23-Jan-24 | 39,518.71 | 40,127.35 | 38,521.89 | 39,845.55 | 39,845.55 | 29,244,553,045 |
| 22-Jan-24 | 41,553.65 | 41,651.21 | 39,450.12 | 39,507.37 | 39,507.37 | 31,338,708,143 |
| 21-Jan-24 | 41,671.49 | 41,855.37 | 41,497.01 | 41,545.79 | 41,545.79 | 9,344,043,642 |
| 20-Jan-24 | 41,624.59 | 41,877.89 | 41,446.82 | 41,665.59 | 41,665.59 | 11,586,690,904 |
| 19-Jan-24 | 41,278.46 | 42,134.16 | 40,297.46 | 41,618.41 | 41,618.41 | 25,752,407,154 |
| 18-Jan-24 | 42,742.31 | 42,876.35 | 40,631.17 | 41,262.06 | 41,262.06 | 25,218,357,242 |
| 17-Jan-24 | 43,132.10 | 43,189.89 | 42,189.31 | 42,742.65 | 42,742.65 | 20,851,232,595 |
| 16-Jan-24 | 42,499.34 | 43,566.27 | 42,086.00 | 43,154.95 | 43,154.95 | 24,062,872,740 |
| 15-Jan-24 | 41,715.07 | 43,319.72 | 41,705.42 | 42,511.97 | 42,511.97 | 22,320,220,558 |
| 14-Jan-24 | 42,842.26 | 43,065.60 | 41,724.61 | 41,796.27 | 41,796.27 | 17,521,429,522 |
| 13-Jan-24 | 42,799.45 | 43,234.66 | 42,464.14 | 42,842.38 | 42,842.38 | 20,601,860,469 |
| 12-Jan-24 | 46,354.79 | 46,498.14 | 41,903.77 | 42,853.17 | 42,853.17 | 43,332,698,900 |
| 11-Jan-24 | 46,656.07 | 48,969.37 | 45,678.64 | 46,368.59 | 46,368.59 | 45,833,734,549 |
| 10-Jan-24 | 46,121.54 | 47,647.22 | 44,483.15 | 46,627.78 | 46,627.78 | 50,114,613,298 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 9-Jan-24 | 46,987.64 | 47,893.70 | 45,244.71 | 46,139.73 | 46,139.73 | 39,821,290,992 |
| 8-Jan-24 | 43,948.71 | 47,218.00 | 43,244.08 | 46,970.50 | 46,970.50 | 42,746,192,015 |
| 7-Jan-24 | 43,998.46 | 44,495.57 | 43,662.23 | 43,943.10 | 43,943.10 | 19,330,573,863 |
| 6-Jan-24 | 44,178.95 | 44,227.63 | 43,475.16 | 43,989.20 | 43,989.20 | 16,092,503,468 |
| 5-Jan-24 | 44,192.98 | 44,353.29 | 42,784.72 | 44,162.69 | 44,162.69 | 32,336,029,347 |
| 4-Jan-24 | 42,855.82 | 44,770.02 | 42,675.18 | 44,179.92 | 44,179.92 | 30,448,091,210 |
| 3-Jan-24 | 44,961.60 | 45,503.24 | 40,813.54 | 42,848.18 | 42,848.18 | 46,342,323,118 |
| 2-Jan-24 | 44,187.14 | 45,899.71 | 44,176.95 | 44,957.97 | 44,957.97 | 39,335,274,536 |
| 1-Jan-24 | 42,280.23 | 44,175.44 | 42,214.98 | 44,167.33 | 44,167.33 | 18,426,978,443 |
| 31-Dec-23 | 42,152.10 | 42,860.94 | 41,998.25 | 42,265.19 | 42,265.19 | 16,397,498,810 |
| 30-Dec-23 | 42,091.75 | 42,584.13 | 41,556.23 | 42,156.90 | 42,156.90 | 16,013,925,945 |
| 29-Dec-23 | 42,614.64 | 43,124.32 | 41,424.06 | 42,099.40 | 42,099.40 | 26,000,021,055 |
| 28-Dec-23 | 43,468.20 | 43,804.78 | 42,318.55 | 42,627.86 | 42,627.86 | 22,992,093,014 |
| 27-Dec-23 | 42,518.47 | 43,683.16 | 42,167.58 | 43,442.86 | 43,442.86 | 25,260,941,032 |
| 26-Dec-23 | 43,599.85 | 43,603.18 | 41,676.49 | 42,520.40 | 42,520.40 | 30,026,850,982 |
| 25-Dec-23 | 43,010.57 | 43,765.09 | 42,765.77 | 43,613.14 | 43,613.14 | 21,115,795,370 |
| 24-Dec-23 | 43,728.37 | 43,945.52 | 42,786.92 | 43,016.12 | 43,016.12 | 18,830,554,085 |
| 23-Dec-23 | 44,012.20 | 44,015.70 | 43,351.36 | 43,739.54 | 43,739.54 | 13,507,796,558 |
| 22-Dec-23 | 43,868.99 | 44,367.96 | 43,441.97 | 43,997.90 | 43,997.90 | 21,028,503,216 |
| 21-Dec-23 | 43,648.13 | 44,240.67 | 43,330.05 | 43,869.15 | 43,869.15 | 22,452,766,169 |
| 20-Dec-23 | 42,261.30 | 44,275.59 | 42,223.82 | 43,652.25 | 43,652.25 | 27,868,908,174 |
| 19-Dec-23 | 42,641.51 | 43,354.30 | 41,826.34 | 42,270.53 | 42,270.53 | 23,171,001,281 |
| 18-Dec-23 | 41,348.20 | 42,720.30 | 40,530.26 | 42,623.54 | 42,623.54 | 25,224,642,008 |
| 17-Dec-23 | 42,236.11 | 42,359.50 | 41,274.54 | 41,364.66 | 41,364.66 | 16,678,702,876 |
| 16-Dec-23 | 41,937.74 | 42,664.95 | 41,723.11 | 42,240.12 | 42,240.12 | 14,386,729,590 |
| 15-Dec-23 | 43,028.25 | 43,087.82 | 41,692.97 | 41,929.76 | 41,929.76 | 19,639,442,462 |
| 14-Dec-23 | 42,884.26 | 43,390.86 | 41,767.09 | 43,023.97 | 43,023.97 | 25,578,530,178 |
| 13-Dec-23 | 41,468.46 | 43,429.78 | 40,676.87 | 42,890.74 | 42,890.74 | 26,797,884,674 |
| 12-Dec-23 | 41,238.73 | 42,048.30 | 40,667.56 | 41,450.22 | 41,450.22 | 24,779,520,132 |
| 11-Dec-23 | 43,792.02 | 43,808.38 | 40,234.58 | 41,243.83 | 41,243.83 | 40,632,672,038 |
| 10-Dec-23 | 43,728.38 | 44,034.63 | 43,593.29 | 43,779.70 | 43,779.70 | 13,000,481,418 |
| 9-Dec-23 | 44,180.02 | 44,361.26 | 43,627.60 | 43,725.98 | 43,725.98 | 17,368,210,171 |
| 8-Dec-23 | 43,293.14 | 44,705.52 | 43,125.30 | 44,166.60 | 44,166.60 | 24,421,116,687 |
| 7-Dec-23 | 43,769.13 | 44,042.59 | 42,880.65 | 43,292.66 | 43,292.66 | 27,635,760,671 |
| 6-Dec-23 | 44,080.02 | 44,265.77 | 43,478.08 | 43,746.45 | 43,746.45 | 29,909,761,586 |
| 5-Dec-23 | 41,986.27 | 44,408.66 | 41,421.15 | 44,080.65 | 44,080.65 | 36,312,154,535 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 4-Dec-23 | 39,978.63 | 42,371.75 | 39,978.63 | 41,980.10 | 41,980.10 | 39,856,129,827 |
| 3-Dec-23 | 39,472.21 | 40,135.61 | 39,298.16 | 39,978.39 | 39,978.39 | 15,769,696,322 |
| 2-Dec-23 | 38,689.28 | 39,678.94 | 38,652.59 | 39,476.33 | 39,476.33 | 15,534,035,612 |
| 1-Dec-23 | 37,718.01 | 38,954.11 | 37,629.36 | 38,688.75 | 38,688.75 | 23,512,784,002 |
| 30-Nov-23 | 37,861.12 | 38,141.75 | 37,531.14 | 37,712.75 | 37,712.75 | 18,115,982,627 |
| 29-Nov-23 | 37,826.11 | 38,366.11 | 37,612.63 | 37,858.49 | 37,858.49 | 20,728,546,658 |
| 28-Nov-23 | 37,247.99 | 38,368.48 | 36,891.09 | 37,831.09 | 37,831.09 | 21,696,137,014 |
| 27-Nov-23 | 37,454.19 | 37,559.36 | 36,750.13 | 37,254.17 | 37,254.17 | 19,002,925,720 |
| 26-Nov-23 | 37,796.83 | 37,820.30 | 37,162.75 | 37,479.12 | 37,479.12 | 13,744,796,068 |
| 25-Nov-23 | 37,721.41 | 37,892.43 | 37,617.42 | 37,796.79 | 37,796.79 | 9,099,571,165 |
| 24-Nov-23 | 37,296.32 | 38,415.34 | 37,261.61 | 37,720.28 | 37,720.28 | 22,922,957,823 |
| 23-Nov-23 | 37,420.43 | 37,643.92 | 36,923.86 | 37,289.62 | 37,289.62 | 14,214,948,217 |
| 22-Nov-23 | 35,756.55 | 37,856.98 | 35,670.97 | 37,432.34 | 37,432.34 | 24,397,247,860 |
| 21-Nov-23 | 37,469.16 | 37,631.14 | 35,813.81 | 35,813.81 | 35,813.81 | 25,172,163,756 |
| 20-Nov-23 | 37,374.07 | 37,756.82 | 36,882.53 | 37,476.96 | 37,476.96 | 20,888,209,068 |
| 19-Nov-23 | 36,585.77 | 37,509.36 | 36,414.60 | 37,386.55 | 37,386.55 | 12,915,986,553 |
| 18-Nov-23 | 36,625.37 | 36,839.28 | 36,233.31 | 36,585.70 | 36,585.70 | 11,886,022,717 |
| 17-Nov-23 | 36,164.82 | 36,704.48 | 35,901.23 | 36,596.68 | 36,596.68 | 22,445,028,430 |
| 16-Nov-23 | 37,879.98 | 37,934.63 | 35,545.47 | 36,154.77 | 36,154.77 | 26,007,385,366 |
| 15-Nov-23 | 35,548.11 | 37,964.89 | 35,383.78 | 37,880.58 | 37,880.58 | 27,365,821,679 |
| 14-Nov-23 | 36,491.79 | 36,753.35 | 34,948.50 | 35,537.64 | 35,537.64 | 23,857,403,554 |
| 13-Nov-23 | 37,070.30 | 37,405.12 | 36,399.61 | 36,502.36 | 36,502.36 | 19,057,712,790 |
| 12-Nov-23 | 37,133.99 | 37,227.69 | 36,779.12 | 37,054.52 | 37,054.52 | 11,545,715,999 |
| 11-Nov-23 | 37,310.07 | 37,407.09 | 36,773.67 | 37,138.05 | 37,138.05 | 13,924,272,142 |
| 10-Nov-23 | 36,702.25 | 37,493.80 | 36,362.75 | 37,313.97 | 37,313.97 | 22,711,265,155 |
| 9-Nov-23 | 35,633.63 | 37,926.26 | 35,592.10 | 36,693.13 | 36,693.13 | 37,762,672,382 |
| 8-Nov-23 | 35,419.48 | 35,994.42 | 35,147.80 | 35,655.28 | 35,655.28 | 17,295,394,918 |
| 7-Nov-23 | 35,047.79 | 35,892.42 | 34,545.82 | 35,443.56 | 35,443.56 | 18,834,737,789 |
| 6-Nov-23 | 35,044.79 | 35,286.03 | 34,765.36 | 35,037.37 | 35,037.37 | 12,693,436,420 |
| 5-Nov-23 | 35,090.01 | 35,340.34 | 34,594.24 | 35,049.36 | 35,049.36 | 12,412,743,996 |
| 4-Nov-23 | 34,736.32 | 35,256.03 | 34,616.69 | 35,082.20 | 35,082.20 | 9,561,294,264 |
| 3-Nov-23 | 34,942.47 | 34,942.47 | 34,133.44 | 34,732.32 | 34,732.32 | 17,158,456,701 |
| 2-Nov-23 | 35,441.58 | 35,919.84 | 34,401.57 | 34,938.24 | 34,938.24 | 20,998,158,544 |
| 1-Nov-23 | 34,657.27 | 35,527.93 | 34,170.69 | 35,437.25 | 35,437.25 | 22,446,272,005 |
| 31-Oct-23 | 34,500.08 | 34,719.25 | 34,083.31 | 34,667.78 | 34,667.78 | 15,758,270,810 |
| 30-Oct-23 | 34,531.74 | 34,843.93 | 34,110.97 | 34,502.36 | 34,502.36 | 17,184,860,315 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 29-Oct-23 | 34,089.37 | 34,743.26 | 33,947.57 | 34,538.48 | 34,538.48 | 11,160,323,986 |
| 28-Oct-23 | 33,907.72 | 34,399.39 | 33,874.80 | 34,089.57 | 34,089.57 | 10,160,330,825 |
| 27-Oct-23 | 34,156.50 | 34,238.21 | 33,416.89 | 33,909.80 | 33,909.80 | 16,418,032,871 |
| 26-Oct-23 | 34,504.29 | 34,832.91 | 33,762.32 | 34,156.65 | 34,156.65 | 19,427,195,376 |
| 25-Oct-23 | 33,916.04 | 35,133.76 | 33,709.11 | 34,502.82 | 34,502.82 | 25,254,318,008 |
| 24-Oct-23 | 33,077.30 | 35,150.43 | 32,880.76 | 33,901.53 | 33,901.53 | 44,934,999,645 |
| 23-Oct-23 | 30,140.69 | 34,370.44 | 30,097.83 | 33,086.23 | 33,086.23 | 38,363,572,311 |
| 22-Oct-23 | 29,918.65 | 30,199.43 | 29,720.31 | 29,993.90 | 29,993.90 | 10,446,520,040 |
| 21-Oct-23 | 29,683.38 | 30,287.48 | 29,481.75 | 29,918.41 | 29,918.41 | 11,541,146,996 |
| 20-Oct-23 | 28,732.81 | 30,104.09 | 28,601.67 | 29,682.95 | 29,682.95 | 21,536,125,230 |
| 19-Oct-23 | 28,332.42 | 28,892.47 | 28,177.99 | 28,719.81 | 28,719.81 | 14,448,058,195 |
| 18-Oct-23 | 28,413.53 | 28,889.01 | 28,174.25 | 28,328.34 | 28,328.34 | 12,724,128,586 |
| 17-Oct-23 | 28,522.10 | 28,618.75 | 28,110.19 | 28,415.75 | 28,415.75 | 14,872,527,508 |
| 16-Oct-23 | 27,162.63 | 29,448.14 | 27,130.47 | 28,519.47 | 28,519.47 | 27,833,876,539 |
| 15-Oct-23 | 26,858.01 | 27,289.17 | 26,817.89 | 27,159.65 | 27,159.65 | 7,098,201,980 |
| 14-Oct-23 | 26,866.20 | 26,969.00 | 26,814.59 | 26,861.71 | 26,861.71 | 5,388,116,782 |
| 13-Oct-23 | 26,752.88 | 27,092.70 | 26,686.32 | 26,862.38 | 26,862.38 | 15,165,312,851 |
| 12-Oct-23 | 26,873.29 | 26,921.44 | 26,558.32 | 26,756.80 | 26,756.80 | 9,392,909,295 |
| 11-Oct-23 | 27,392.08 | 27,474.12 | 26,561.10 | 26,873.32 | 26,873.32 | 13,648,094,333 |
| 10-Oct-23 | 27,589.20 | 27,715.85 | 27,301.65 | 27,391.02 | 27,391.02 | 9,973,350,678 |
| 9-Oct-23 | 27,934.47 | 27,989.47 | 27,302.56 | 27,583.68 | 27,583.68 | 12,007,668,568 |
| 8-Oct-23 | 27,971.68 | 28,102.17 | 27,740.66 | 27,935.09 | 27,935.09 | 7,916,875,290 |
| 7-Oct-23 | 27,946.78 | 28,028.09 | 27,870.42 | 27,968.84 | 27,968.84 | 6,553,044,316 |
| 6-Oct-23 | 27,412.12 | 28,252.54 | 27,215.55 | 27,946.60 | 27,946.60 | 13,492,391,599 |
| 5-Oct-23 | 27,798.65 | 28,091.86 | 27,375.60 | 27,415.91 | 27,415.91 | 11,877,253,670 |
| 4-Oct-23 | 27,429.07 | 27,826.66 | 27,248.11 | 27,799.39 | 27,799.39 | 11,143,355,314 |
| 3-Oct-23 | 27,508.25 | 27,667.19 | 27,216.00 | 27,429.98 | 27,429.98 | 11,407,814,187 |
| 2-Oct-23 | 27,976.80 | 28,494.46 | 27,347.79 | 27,530.79 | 27,530.79 | 19,793,041,322 |
| 1-Oct-23 | 26,967.40 | 28,047.24 | 26,965.09 | 27,983.75 | 27,983.75 | 9,503,917,434 |
| 30-Sep-23 | 26,911.69 | 27,091.79 | 26,888.97 | 26,967.92 | 26,967.92 | 5,331,172,801 |
| 29-Sep-23 | 27,024.84 | 27,225.94 | 26,721.76 | 26,911.72 | 26,911.72 | 10,396,435,377 |
| 28-Sep-23 | 26,355.81 | 27,259.50 | 26,327.32 | 27,021.55 | 27,021.55 | 14,079,002,707 |
| 27-Sep-23 | 26,209.50 | 26,817.84 | 26,111.46 | 26,352.72 | 26,352.72 | 11,718,380,997 |
| 26-Sep-23 | 26,294.76 | 26,389.88 | 26,090.71 | 26,217.25 | 26,217.25 | 9,985,498,161 |
| 25-Sep-23 | 26,253.78 | 26,421.51 | 26,011.47 | 26,298.48 | 26,298.48 | 11,997,833,257 |
| 24-Sep-23 | 26,579.37 | 26,716.06 | 26,221.05 | 26,256.83 | 26,256.83 | 8,192,867,686 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 23-Sep-23 | 26,578.56 | 26,634.19 | 26,520.52 | 26,579.39 | 26,579.39 | 7,404,700,301 |
| 22-Sep-23 | 26,564.06 | 26,726.08 | 26,495.53 | 26,579.57 | 26,579.57 | 10,578,746,709 |
| 21-Sep-23 | 27,129.84 | 27,152.94 | 26,389.30 | 26,567.63 | 26,567.63 | 13,371,443,708 |
| 20-Sep-23 | 27,210.23 | 27,379.51 | 26,864.08 | 27,132.01 | 27,132.01 | 13,281,116,604 |
| 19-Sep-23 | 26,760.85 | 27,488.76 | 26,681.61 | 27,211.12 | 27,211.12 | 13,807,690,550 |
| 18-Sep-23 | 26,532.99 | 27,414.73 | 26,415.52 | 26,754.28 | 26,754.28 | 15,615,339,655 |
| 17-Sep-23 | 26,567.93 | 26,618.00 | 26,445.07 | 26,534.19 | 26,534.19 | 6,774,210,670 |
| 16-Sep-23 | 26,606.20 | 26,754.77 | 26,473.89 | 26,568.28 | 26,568.28 | 7,402,031,417 |
| 15-Sep-23 | 26,533.82 | 26,840.50 | 26,240.70 | 26,608.69 | 26,608.69 | 11,479,735,788 |
| 14-Sep-23 | 26,228.28 | 26,774.62 | 26,171.45 | 26,539.67 | 26,539.67 | 13,811,359,124 |
| 13-Sep-23 | 25,837.55 | 26,376.11 | 25,781.12 | 26,228.32 | 26,228.32 | 13,072,077,070 |
| 12-Sep-23 | 25,160.66 | 26,451.94 | 25,133.08 | 25,833.34 | 25,833.34 | 18,657,279,324 |
| 11-Sep-23 | 25,831.71 | 25,883.95 | 24,930.30 | 25,162.65 | 25,162.65 | 14,600,006,467 |
| 10-Sep-23 | 25,895.21 | 25,978.13 | 25,640.26 | 25,832.23 | 25,832.23 | 7,899,553,047 |
| 9-Sep-23 | 25,905.43 | 25,921.98 | 25,810.49 | 25,895.68 | 25,895.68 | 5,481,314,132 |
| 8-Sep-23 | 26,245.21 | 26,414.01 | 25,677.48 | 25,905.65 | 25,905.65 | 10,817,356,400 |
| 7-Sep-23 | 25,748.31 | 26,409.30 | 25,608.20 | 26,240.20 | 26,240.20 | 11,088,307,100 |
| 6-Sep-23 | 25,783.93 | 25,953.02 | 25,404.36 | 25,753.24 | 25,753.24 | 12,752,705,327 |
| 5-Sep-23 | 25,814.96 | 25,858.38 | 25,589.99 | 25,779.98 | 25,779.98 | 11,094,740,040 |
| 4-Sep-23 | 25,968.17 | 26,081.53 | 25,657.03 | 25,812.42 | 25,812.42 | 10,680,635,106 |
| 3-Sep-23 | 25,869.47 | 26,087.15 | 25,817.03 | 25,969.57 | 25,969.57 | 8,962,524,523 |
| 2-Sep-23 | 25,800.91 | 25,970.29 | 25,753.09 | 25,868.80 | 25,868.80 | 10,100,387,473 |
| 1-Sep-23 | 25,934.02 | 26,125.87 | 25,362.61 | 25,800.72 | 25,800.72 | 17,202,862,221 |
| 31-Aug-23 | 27,301.93 | 27,456.08 | 25,752.93 | 25,931.47 | 25,931.47 | 20,181,001,451 |
| 30-Aug-23 | 27,726.08 | 27,760.16 | 27,069.21 | 27,297.27 | 27,297.27 | 16,343,655,235 |
| 29-Aug-23 | 26,102.49 | 28,089.34 | 25,912.63 | 27,727.39 | 27,727.39 | 29,368,391,712 |
| 28-Aug-23 | 26,089.62 | 26,198.58 | 25,880.60 | 26,106.15 | 26,106.15 | 11,002,805,166 |
| 27-Aug-23 | 26,008.24 | 26,165.37 | 25,965.10 | 26,089.69 | 26,089.69 | 6,913,768,611 |
| 26-Aug-23 | 26,047.23 | 26,107.38 | 25,983.88 | 26,008.46 | 26,008.46 | 6,034,817,316 |
| 25-Aug-23 | 26,163.68 | 26,248.10 | 25,786.81 | 26,047.67 | 26,047.67 | 12,406,045,118 |
| 24-Aug-23 | 26,431.52 | 26,554.91 | 25,914.93 | 26,162.37 | 26,162.37 | 12,871,532,023 |
| 23-Aug-23 | 26,040.47 | 26,786.90 | 25,805.00 | 26,431.64 | 26,431.64 | 16,985,265,785 |
| 22-Aug-23 | 26,130.75 | 26,135.51 | 25,520.73 | 26,031.66 | 26,031.66 | 14,503,820,706 |
| 21-Aug-23 | 26,188.69 | 26,220.20 | 25,846.09 | 26,124.14 | 26,124.14 | 13,371,557,893 |
| 20-Aug-23 | 26,096.86 | 26,260.68 | 26,004.31 | 26,189.58 | 26,189.58 | 9,036,580,420 |
| 19-Aug-23 | 26,047.83 | 26,249.45 | 25,802.41 | 26,096.21 | 26,096.21 | 10,631,443,812 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 18-Aug-23 | 26,636.08 | 26,808.20 | 25,668.92 | 26,049.56 | 26,049.56 | 24,026,236,529 |
| 17-Aug-23 | 28,699.80 | 28,745.95 | 25,409.11 | 26,664.55 | 26,664.55 | 31,120,851,211 |
| 16-Aug-23 | 29,169.07 | 29,221.98 | 28,701.78 | 28,701.78 | 28,701.78 | 14,949,271,904 |
| 15-Aug-23 | 29,408.05 | 29,439.12 | 29,088.85 | 29,170.35 | 29,170.35 | 12,640,195,779 |
| 14-Aug-23 | 29,283.26 | 29,660.25 | 29,124.11 | 29,408.44 | 29,408.44 | 14,013,695,304 |
| 13-Aug-23 | 29,416.59 | 29,441.43 | 29,265.81 | 29,282.91 | 29,282.91 | 7,329,897,180 |
| 12-Aug-23 | 29,399.79 | 29,465.11 | 29,357.59 | 29,415.96 | 29,415.96 | 6,194,358,008 |
| 11-Aug-23 | 29,424.90 | 29,517.77 | 29,253.52 | 29,397.71 | 29,397.71 | 10,195,168,197 |
| 10-Aug-23 | 29,563.97 | 29,688.56 | 29,354.45 | 29,429.59 | 29,429.59 | 11,865,344,789 |
| 9-Aug-23 | 29,766.70 | 30,093.44 | 29,376.80 | 29,561.49 | 29,561.49 | 18,379,521,213 |
| 8-Aug-23 | 29,180.02 | 30,176.80 | 29,113.81 | 29,765.49 | 29,765.49 | 17,570,561,357 |
| 7-Aug-23 | 29,038.51 | 29,244.28 | 28,724.14 | 29,180.58 | 29,180.58 | 13,618,163,710 |
| 6-Aug-23 | 29,043.70 | 29,160.82 | 28,963.83 | 29,041.86 | 29,041.86 | 7,269,806,994 |
| 5-Aug-23 | 29,075.39 | 29,102.46 | 28,957.80 | 29,042.13 | 29,042.13 | 6,598,366,353 |
| 4-Aug-23 | 29,174.38 | 29,302.08 | 28,885.34 | 29,074.09 | 29,074.09 | 12,036,639,988 |
| 3-Aug-23 | 29,161.81 | 29,375.71 | 28,959.49 | 29,178.68 | 29,178.68 | 12,780,357,746 |
| 2-Aug-23 | 29,704.15 | 29,988.00 | 28,946.51 | 29,151.96 | 29,151.96 | 19,212,655,598 |
| 1-Aug-23 | 29,230.87 | 29,675.73 | 28,657.02 | 29,675.73 | 29,675.73 | 18,272,392,391 |
| 31-Jul-23 | 29,278.31 | 29,489.87 | 29,131.58 | 29,230.11 | 29,230.11 | 11,656,781,982 |
| 30-Jul-23 | 29,357.09 | 29,443.17 | 29,059.50 | 29,275.31 | 29,275.31 | 8,678,454,527 |
| 29-Jul-23 | 29,319.45 | 29,396.84 | 29,264.17 | 29,356.92 | 29,356.92 | 6,481,775,959 |
| 28-Jul-23 | 29,212.16 | 29,521.51 | 29,125.85 | 29,319.25 | 29,319.25 | 11,218,474,952 |
| 27-Jul-23 | 29,353.80 | 29,560.97 | 29,099.35 | 29,210.69 | 29,210.69 | 10,770,779,217 |
| 26-Jul-23 | 29,225.76 | 29,675.55 | 29,113.91 | 29,354.97 | 29,354.97 | 13,497,554,655 |
| 25-Jul-23 | 29,178.97 | 29,353.16 | 29,062.43 | 29,227.39 | 29,227.39 | 10,266,772,793 |
| 24-Jul-23 | 30,081.66 | 30,093.39 | 28,934.29 | 29,176.92 | 29,176.92 | 15,395,817,395 |
| 23-Jul-23 | 29,790.11 | 30,330.64 | 29,741.53 | 30,084.54 | 30,084.54 | 9,220,145,050 |
| 22-Jul-23 | 29,908.70 | 29,991.62 | 29,664.12 | 29,771.80 | 29,771.80 | 7,873,300,598 |
| 21-Jul-23 | 29,805.11 | 30,046.00 | 29,733.85 | 29,908.74 | 29,908.74 | 10,972,789,818 |
| 20-Jul-23 | 29,915.25 | 30,195.53 | 29,638.10 | 29,792.02 | 29,792.02 | 14,655,207,121 |
| 19-Jul-23 | 29,862.05 | 30,184.18 | 29,794.27 | 29,913.92 | 29,913.92 | 12,128,602,812 |
| 18-Jul-23 | 30,147.07 | 30,233.66 | 29,556.43 | 29,856.56 | 29,856.56 | 13,138,897,269 |
| 17-Jul-23 | 30,249.63 | 30,336.40 | 29,685.78 | 30,145.89 | 30,145.89 | 13,240,156,074 |
| 16-Jul-23 | 30,297.47 | 30,437.56 | 30,089.67 | 30,249.13 | 30,249.13 | 8,516,564,470 |
| 15-Jul-23 | 30,331.78 | 30,407.78 | 30,263.46 | 30,295.81 | 30,295.81 | 8,011,667,756 |
| 14-Jul-23 | 31,474.72 | 31,582.25 | 29,966.39 | 30,334.07 | 30,334.07 | 20,917,902,660 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|------|-------|-----------|--------|
| 13-Jul-23 | 30,387.49 | 31,814.52 | 30,268.35 | 31,476.05 | 31,476.05 | 23,686,079,548 |
| 12-Jul-23 | 30,622.25 | 30,959.96 | 30,228.84 | 30,391.65 | 30,391.65 | 14,805,659,717 |
| 11-Jul-23 | 30,417.63 | 30,788.31 | 30,358.10 | 30,620.95 | 30,620.95 | 12,151,839,152 |
| 10-Jul-23 | 30,172.42 | 31,026.08 | 29,985.39 | 30,414.47 | 30,414.47 | 14,828,209,155 |
| 9-Jul-23 | 30,291.61 | 30,427.59 | 30,085.59 | 30,171.23 | 30,171.23 | 7,903,327,692 |
| 8-Jul-23 | 30,346.92 | 30,374.44 | 30,080.16 | 30,292.54 | 30,292.54 | 7,509,378,699 |
| 7-Jul-23 | 29,908.00 | 30,434.64 | 29,777.29 | 30,342.27 | 30,342.27 | 13,384,770,155 |
| 6-Jul-23 | 30,507.15 | 31,460.05 | 29,892.23 | 29,909.34 | 29,909.34 | 21,129,219,509 |
| 5-Jul-23 | 30,778.72 | 30,877.33 | 30,225.61 | 30,514.17 | 30,514.17 | 12,481,622,280 |
| 4-Jul-23 | 31,156.87 | 31,325.20 | 30,659.36 | 30,777.58 | 30,777.58 | 12,810,828,427 |
| 3-Jul-23 | 30,624.52 | 31,375.61 | 30,586.51 | 31,156.44 | 31,156.44 | 15,271,884,873 |
| 2-Jul-23 | 30,587.27 | 30,766.14 | 30,264.02 | 30,620.77 | 30,620.77 | 10,533,418,042 |
| 1-Jul-23 | 30,471.85 | 30,641.29 | 30,328.87 | 30,590.08 | 30,590.08 | 9,086,606,733 |
| 30-Jun-23 | 30,441.35 | 31,256.86 | 29,600.28 | 30,477.25 | 30,477.25 | 26,387,306,197 |
| 29-Jun-23 | 30,086.19 | 30,796.25 | 30,057.20 | 30,445.35 | 30,445.35 | 13,180,860,821 |
| 28-Jun-23 | 30,696.56 | 30,703.28 | 29,921.82 | 30,086.25 | 30,086.25 | 14,571,500,779 |
| 27-Jun-23 | 30,274.32 | 31,006.79 | 30,236.65 | 30,688.16 | 30,688.16 | 16,428,827,944 |
| 26-Jun-23 | 30,480.52 | 30,636.03 | 29,955.74 | 30,271.13 | 30,271.13 | 16,493,186,997 |
| 25-Jun-23 | 30,545.15 | 31,041.27 | 30,327.94 | 30,480.26 | 30,480.26 | 12,703,464,114 |
| 24-Jun-23 | 30,708.74 | 30,804.15 | 30,290.15 | 30,548.70 | 30,548.70 | 12,147,822,496 |
| 23-Jun-23 | 29,896.38 | 31,389.54 | 29,845.21 | 30,695.47 | 30,695.47 | 24,115,570,085 |
| 22-Jun-23 | 29,995.94 | 30,496.00 | 29,679.16 | 29,912.28 | 29,912.28 | 20,653,160,491 |
| 21-Jun-23 | 28,311.31 | 30,737.33 | 28,283.41 | 30,027.30 | 30,027.30 | 33,346,760,979 |
| 20-Jun-23 | 26,841.66 | 28,388.97 | 26,668.79 | 28,327.49 | 28,327.49 | 22,211,859,147 |
| 19-Jun-23 | 26,335.44 | 26,984.61 | 26,312.83 | 26,851.03 | 26,851.03 | 12,826,986,222 |
| 18-Jun-23 | 26,510.46 | 26,675.93 | 26,325.89 | 26,336.21 | 26,336.21 | 9,565,695,129 |
| 17-Jun-23 | 26,328.68 | 26,769.39 | 26,174.49 | 26,510.68 | 26,510.68 | 11,090,276,850 |
| 16-Jun-23 | 25,575.28 | 26,463.17 | 25,245.36 | 26,327.46 | 26,327.46 | 16,324,646,965 |
| 15-Jun-23 | 25,121.67 | 25,735.31 | 24,797.17 | 25,576.39 | 25,576.39 | 15,837,384,409 |
| 14-Jun-23 | 25,920.26 | 26,041.80 | 24,902.15 | 25,124.68 | 25,124.68 | 14,265,717,766 |
| 13-Jun-23 | 25,902.94 | 26,376.35 | 25,728.37 | 25,918.73 | 25,918.73 | 14,143,474,486 |
| 12-Jun-23 | 25,934.29 | 26,087.92 | 25,675.20 | 25,902.50 | 25,902.50 | 11,677,889,997 |
| 11-Jun-23 | 25,854.03 | 26,203.44 | 25,668.99 | 25,940.17 | 25,940.17 | 10,732,609,603 |
| 10-Jun-23 | 26,481.76 | 26,531.04 | 25,501.84 | 25,851.24 | 25,851.24 | 19,872,933,189 |
| 9-Jun-23 | 26,505.92 | 26,770.29 | 26,339.31 | 26,480.38 | 26,480.38 | 11,015,551,640 |
| 8-Jun-23 | 26,347.65 | 26,797.51 | 26,246.66 | 26,508.22 | 26,508.22 | 11,904,824,295 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 7-Jun-23 | 27,235.65 | 27,332.18 | 26,146.99 | 26,346.00 | 26,346.00 | 19,530,045,082 |
| 6-Jun-23 | 25,732.11 | 27,313.82 | 25,434.87 | 27,238.78 | 27,238.78 | 21,929,670,693 |
| 5-Jun-23 | 27,123.11 | 27,129.98 | 25,445.17 | 25,760.10 | 25,760.10 | 21,513,292,646 |
| 4-Jun-23 | 27,075.12 | 27,407.02 | 26,968.22 | 27,119.07 | 27,119.07 | 9,360,912,318 |
| 3-Jun-23 | 27,252.32 | 27,317.05 | 26,958.00 | 27,075.13 | 27,075.13 | 8,385,597,470 |
| 2-Jun-23 | 26,824.56 | 27,303.86 | 26,574.64 | 27,249.59 | 27,249.59 | 14,837,415,000 |
| 1-Jun-23 | 27,218.41 | 27,346.11 | 26,671.72 | 26,819.97 | 26,819.97 | 14,678,970,415 |
| 31-May-23 | 27,700.53 | 27,831.68 | 26,866.45 | 27,219.66 | 27,219.66 | 15,656,371,534 |
| 30-May-23 | 27,745.12 | 28,044.76 | 27,588.50 | 27,702.35 | 27,702.35 | 13,251,081,851 |
| 29-May-23 | 28,075.59 | 28,432.04 | 27,563.88 | 27,745.88 | 27,745.88 | 15,181,308,984 |
| 28-May-23 | 26,871.16 | 28,193.45 | 26,802.75 | 28,085.65 | 28,085.65 | 14,545,229,578 |
| 27-May-23 | 26,720.18 | 26,888.88 | 26,621.14 | 26,868.35 | 26,868.35 | 7,892,015,141 |
| 26-May-23 | 26,474.18 | 26,916.67 | 26,343.95 | 26,719.29 | 26,719.29 | 12,711,619,225 |
| 25-May-23 | 26,329.46 | 26,591.52 | 25,890.59 | 26,476.21 | 26,476.21 | 13,851,122,697 |
| 24-May-23 | 27,224.60 | 27,224.60 | 26,106.58 | 26,334.82 | 26,334.82 | 16,299,104,428 |
| 23-May-23 | 26,855.96 | 27,434.68 | 26,816.18 | 27,225.73 | 27,225.73 | 13,697,203,143 |
| 22-May-23 | 26,749.89 | 27,045.73 | 26,549.73 | 26,851.28 | 26,851.28 | 11,056,770,492 |
| 21-May-23 | 27,118.42 | 27,265.92 | 26,706.92 | 26,753.83 | 26,753.83 | 8,647,416,921 |
| 20-May-23 | 26,888.84 | 27,155.16 | 26,843.28 | 27,129.59 | 27,129.59 | 7,044,911,360 |
| 19-May-23 | 26,826.75 | 27,128.62 | 26,700.21 | 26,890.13 | 26,890.13 | 11,258,983,301 |
| 18-May-23 | 27,401.65 | 27,466.53 | 26,415.10 | 26,832.21 | 26,832.21 | 15,222,938,600 |
| 17-May-23 | 27,035.47 | 27,465.93 | 26,600.14 | 27,398.80 | 27,398.80 | 15,140,006,925 |
| 16-May-23 | 27,171.51 | 27,299.30 | 26,878.95 | 27,036.65 | 27,036.65 | 12,732,238,816 |
| 15-May-23 | 26,931.38 | 27,646.35 | 26,766.10 | 27,192.69 | 27,192.69 | 14,413,231,792 |
| 14-May-23 | 26,788.97 | 27,150.98 | 26,661.36 | 26,930.64 | 26,930.64 | 10,014,858,959 |
| 13-May-23 | 26,807.77 | 27,030.48 | 26,710.87 | 26,784.08 | 26,784.08 | 9,999,171,605 |
| 12-May-23 | 26,987.66 | 27,055.65 | 25,878.43 | 26,804.99 | 26,804.99 | 19,313,599,897 |
| 11-May-23 | 27,621.09 | 27,621.94 | 26,781.83 | 27,000.79 | 27,000.79 | 16,724,343,943 |
| 10-May-23 | 27,654.64 | 28,322.69 | 26,883.67 | 27,621.76 | 27,621.76 | 20,656,025,026 |
| 9-May-23 | 27,695.07 | 27,821.40 | 27,375.60 | 27,658.78 | 27,658.78 | 14,128,593,256 |
| 8-May-23 | 28,450.46 | 28,663.27 | 27,310.13 | 27,694.27 | 27,694.27 | 19,122,903,752 |
| 7-May-23 | 28,901.62 | 29,157.52 | 28,441.37 | 28,454.98 | 28,454.98 | 11,301,355,486 |
| 6-May-23 | 29,538.86 | 29,820.13 | 28,468.97 | 28,904.62 | 28,904.62 | 15,913,866,714 |
| 5-May-23 | 28,851.48 | 29,668.91 | 28,845.51 | 29,534.38 | 29,534.38 | 17,936,566,518 |
| 4-May-23 | 29,031.30 | 29,353.19 | 28,694.04 | 28,847.71 | 28,847.71 | 15,548,678,514 |
| 3-May-23 | 28,680.49 | 29,259.53 | 28,178.39 | 29,006.31 | 29,006.31 | 19,122,972,518 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 2-May-23 | 28,087.18 | 28,881.30 | 27,924.12 | 28,680.54 | 28,680.54 | 16,432,924,527 |
| 1-May-23 | 29,227.10 | 29,329.94 | 27,680.79 | 28,091.57 | 28,091.57 | 18,655,599,976 |
| 30-Apr-23 | 29,245.52 | 29,952.03 | 29,114.02 | 29,268.81 | 29,268.81 | 14,652,199,272 |
| 29-Apr-23 | 29,336.57 | 29,452.46 | 29,088.04 | 29,248.49 | 29,248.49 | 10,662,634,333 |
| 28-Apr-23 | 29,481.01 | 29,572.79 | 28,929.61 | 29,340.26 | 29,340.26 | 17,544,464,887 |
| 27-Apr-23 | 28,428.46 | 29,871.55 | 28,402.89 | 29,473.79 | 29,473.79 | 27,153,445,027 |
| 26-Apr-23 | 28,300.06 | 29,995.84 | 27,324.55 | 28,422.70 | 28,422.70 | 31,854,242,019 |
| 25-Apr-23 | 27,514.87 | 28,371.08 | 27,207.93 | 28,307.60 | 28,307.60 | 17,733,373,139 |
| 24-Apr-23 | 27,591.73 | 27,979.98 | 27,070.85 | 27,525.34 | 27,525.34 | 17,703,288,330 |
| 23-Apr-23 | 27,816.14 | 27,820.24 | 27,400.31 | 27,591.38 | 27,591.38 | 12,785,446,832 |
| 22-Apr-23 | 27,265.89 | 27,872.14 | 27,169.57 | 27,817.50 | 27,817.50 | 13,125,734,602 |
| 21-Apr-23 | 28,249.23 | 28,349.97 | 27,177.37 | 27,276.91 | 27,276.91 | 20,759,504,330 |
| 20-Apr-23 | 28,823.68 | 29,076.40 | 28,037.26 | 28,245.99 | 28,245.99 | 21,340,360,360 |
| 19-Apr-23 | 30,394.19 | 30,411.05 | 28,669.90 | 28,822.68 | 28,822.68 | 24,571,565,421 |
| 18-Apr-23 | 29,449.09 | 30,470.30 | 29,154.85 | 30,397.55 | 30,397.55 | 19,480,529,496 |
| 17-Apr-23 | 30,317.15 | 30,319.20 | 29,275.37 | 29,445.04 | 29,445.04 | 17,872,186,762 |
| 16-Apr-23 | 30,315.98 | 30,555.54 | 30,157.83 | 30,315.36 | 30,315.36 | 12,854,816,417 |
| 15-Apr-23 | 30,490.75 | 30,601.74 | 30,245.88 | 30,318.50 | 30,318.50 | 11,940,685,378 |
| 14-Apr-23 | 30,409.56 | 31,005.61 | 30,044.50 | 30,485.70 | 30,485.70 | 22,659,995,079 |
| 13-Apr-23 | 29,892.74 | 30,539.85 | 29,878.62 | 30,399.07 | 30,399.07 | 17,487,721,001 |
| 12-Apr-23 | 30,231.58 | 30,462.48 | 29,725.57 | 30,139.05 | 30,139.05 | 18,651,929,926 |
| 11-Apr-23 | 29,653.68 | 30,509.08 | 29,609.30 | 30,235.06 | 30,235.06 | 20,121,259,843 |
| 10-Apr-23 | 28,336.03 | 29,771.46 | 28,189.27 | 29,652.98 | 29,652.98 | 19,282,400,094 |
| 9-Apr-23 | 27,952.37 | 28,532.83 | 27,828.48 | 28,333.05 | 28,333.05 | 12,175,322,951 |
| 8-Apr-23 | 27,920.51 | 28,159.86 | 27,883.39 | 27,947.79 | 27,947.79 | 9,373,255,556 |
| 7-Apr-23 | 28,038.97 | 28,111.59 | 27,794.03 | 27,925.86 | 27,925.86 | 10,861,680,497 |
| 6-Apr-23 | 28,175.23 | 28,178.38 | 27,738.76 | 28,044.14 | 28,044.14 | 13,837,809,380 |
| 5-Apr-23 | 28,169.73 | 28,739.24 | 27,843.76 | 28,177.98 | 28,177.98 | 17,052,315,986 |
| 4-Apr-23 | 27,795.27 | 28,433.74 | 27,681.30 | 28,168.09 | 28,168.09 | 15,284,538,859 |
| 3-Apr-23 | 28,183.08 | 28,475.62 | 27,276.72 | 27,790.22 | 27,790.22 | 19,556,501,327 |
| 2-Apr-23 | 28,462.85 | 28,518.96 | 27,884.09 | 28,199.31 | 28,199.31 | 12,284,641,999 |
| 1-Apr-23 | 28,473.33 | 28,802.46 | 28,297.17 | 28,411.04 | 28,411.04 | 10,876,469,901 |
| 31-Mar-23 | 28,032.26 | 28,639.90 | 27,583.71 | 28,478.48 | 28,478.48 | 19,001,327,598 |
| 30-Mar-23 | 28,350.14 | 29,159.90 | 27,720.16 | 28,033.56 | 28,033.56 | 22,435,349,951 |
| 29-Mar-23 | 27,267.03 | 28,619.54 | 27,259.66 | 28,348.44 | 28,348.44 | 20,684,945,906 |
| 28-Mar-23 | 27,132.89 | 27,460.72 | 26,677.82 | 27,268.13 | 27,268.13 | 17,783,600,385 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 27-Mar-23 | 27,994.07 | 28,037.93 | 26,606.69 | 27,139.89 | 27,139.89 | 18,188,895,178 |
| 26-Mar-23 | 27,495.52 | 28,178.14 | 27,445.05 | 27,994.33 | 27,994.33 | 13,878,363,192 |
| 25-Mar-23 | 27,487.34 | 27,791.83 | 27,196.23 | 27,494.71 | 27,494.71 | 13,383,005,987 |
| 24-Mar-23 | 28,324.11 | 28,388.44 | 27,039.27 | 27,493.29 | 27,493.29 | 25,980,310,960 |
| 23-Mar-23 | 27,301.96 | 28,729.84 | 27,183.36 | 28,333.97 | 28,333.97 | 24,220,433,689 |
| 22-Mar-23 | 28,158.72 | 28,803.34 | 26,760.00 | 27,307.44 | 27,307.44 | 33,382,021,890 |
| 21-Mar-23 | 27,768.39 | 28,439.56 | 27,439.65 | 28,175.82 | 28,175.82 | 36,102,192,830 |
| 20-Mar-23 | 28,041.60 | 28,527.72 | 27,242.88 | 27,767.24 | 27,767.24 | 44,774,027,664 |
| 19-Mar-23 | 26,969.50 | 28,440.56 | 26,907.72 | 28,038.68 | 28,038.68 | 37,769,448,859 |
| 18-Mar-23 | 27,448.12 | 27,725.95 | 26,636.26 | 26,965.88 | 26,965.88 | 35,723,036,817 |
| 17-Mar-23 | 25,055.12 | 27,787.81 | 24,955.17 | 27,423.93 | 27,423.93 | 50,730,261,335 |
| 16-Mar-23 | 24,373.46 | 25,190.33 | 24,225.11 | 25,052.79 | 25,052.79 | 33,866,061,747 |
| 15-Mar-23 | 24,770.93 | 25,240.62 | 23,964.91 | 24,375.96 | 24,375.96 | 43,655,701,450 |
| 14-Mar-23 | 24,201.77 | 26,514.72 | 24,081.18 | 24,746.07 | 24,746.07 | 54,622,230,164 |
| 13-Mar-23 | 22,156.41 | 24,550.84 | 21,918.20 | 24,197.53 | 24,197.53 | 49,466,362,688 |
| 12-Mar-23 | 20,628.03 | 22,185.03 | 20,448.81 | 22,163.95 | 22,163.95 | 29,279,035,521 |
| 11-Mar-23 | 20,187.88 | 20,792.53 | 20,068.66 | 20,632.41 | 20,632.41 | 30,180,288,176 |
| 10-Mar-23 | 20,367.00 | 20,370.60 | 19,628.25 | 20,187.24 | 20,187.24 | 39,578,257,695 |
| 9-Mar-23 | 21,720.08 | 21,802.72 | 20,210.31 | 20,363.02 | 20,363.02 | 30,364,664,171 |
| 8-Mar-23 | 22,216.44 | 22,268.90 | 21,708.05 | 21,718.08 | 21,718.08 | 22,536,575,684 |
| 7-Mar-23 | 22,428.32 | 22,527.42 | 22,011.26 | 22,219.77 | 22,219.77 | 22,765,452,204 |
| 6-Mar-23 | 22,436.82 | 22,584.29 | 22,331.31 | 22,429.76 | 22,429.76 | 17,353,192,895 |
| 5-Mar-23 | 22,354.14 | 22,613.69 | 22,307.14 | 22,435.51 | 22,435.51 | 13,317,001,733 |
| 4-Mar-23 | 22,362.92 | 22,405.18 | 22,198.98 | 22,353.35 | 22,353.35 | 11,166,012,913 |
| 3-Mar-23 | 23,476.63 | 23,479.35 | 22,213.24 | 22,362.68 | 22,362.68 | 26,062,404,610 |
| 2-Mar-23 | 23,647.02 | 23,739.14 | 23,245.02 | 23,475.47 | 23,475.47 | 20,386,398,516 |
| 1-Mar-23 | 23,150.93 | 23,880.63 | 23,088.63 | 23,646.55 | 23,646.55 | 24,662,841,200 |
| 28-Feb-23 | 23,521.84 | 23,585.38 | 23,077.65 | 23,147.35 | 23,147.35 | 20,535,363,434 |
| 27-Feb-23 | 23,561.45 | 23,857.89 | 23,205.88 | 23,522.87 | 23,522.87 | 22,660,763,494 |
| 26-Feb-23 | 23,174.15 | 23,654.37 | 23,084.22 | 23,561.21 | 23,561.21 | 16,644,534,842 |
| 25-Feb-23 | 23,200.13 | 23,210.21 | 22,861.56 | 23,175.38 | 23,175.38 | 16,100,721,565 |
| 24-Feb-23 | 23,946.01 | 24,103.71 | 23,007.07 | 23,198.13 | 23,198.13 | 26,811,744,928 |
| 23-Feb-23 | 24,190.72 | 24,572.09 | 23,693.92 | 23,947.49 | 23,947.49 | 30,476,264,066 |
| 22-Feb-23 | 24,437.42 | 24,472.34 | 23,644.32 | 24,188.84 | 24,188.84 | 30,199,996,781 |
| 21-Feb-23 | 24,833.05 | 25,126.85 | 24,200.36 | 24,436.35 | 24,436.35 | 31,252,098,714 |
| 20-Feb-23 | 24,336.62 | 25,020.46 | 23,927.91 | 24,829.15 | 24,829.15 | 28,987,376,573 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 19-Feb-23 | 24,640.03 | 25,093.05 | 24,327.64 | 24,327.64 | 24,327.64 | 25,555,105,670 |
| 18-Feb-23 | 24,565.30 | 24,798.84 | 24,468.37 | 24,641.28 | 24,641.28 | 19,625,427,158 |
| 17-Feb-23 | 23,621.28 | 24,924.04 | 23,460.76 | 24,565.60 | 24,565.60 | 41,358,451,255 |
| 16-Feb-23 | 24,307.35 | 25,134.12 | 23,602.52 | 23,623.47 | 23,623.47 | 39,316,664,596 |
| 15-Feb-23 | 22,220.59 | 24,307.84 | 22,082.77 | 24,307.84 | 24,307.84 | 32,483,312,909 |
| 14-Feb-23 | 21,801.82 | 22,293.14 | 21,632.39 | 22,220.80 | 22,220.80 | 26,792,596,581 |
| 13-Feb-23 | 21,787.00 | 21,898.41 | 21,460.09 | 21,808.10 | 21,808.10 | 23,918,742,607 |
| 12-Feb-23 | 21,870.90 | 22,060.99 | 21,682.83 | 21,788.20 | 21,788.20 | 17,821,046,406 |
| 11-Feb-23 | 21,651.84 | 21,891.41 | 21,618.45 | 21,870.88 | 21,870.88 | 16,356,226,232 |
| 10-Feb-23 | 21,819.01 | 21,941.19 | 21,539.39 | 21,651.18 | 21,651.18 | 27,078,406,594 |
| 9-Feb-23 | 22,946.57 | 22,996.44 | 21,773.97 | 21,819.04 | 21,819.04 | 32,572,572,185 |
| 8-Feb-23 | 23,263.42 | 23,367.96 | 22,731.10 | 22,939.40 | 22,939.40 | 25,371,367,758 |
| 7-Feb-23 | 22,757.27 | 23,310.97 | 22,756.26 | 23,264.29 | 23,264.29 | 27,187,964,471 |
| 6-Feb-23 | 22,954.02 | 23,119.28 | 22,692.03 | 22,760.11 | 22,760.11 | 23,825,006,542 |
| 5-Feb-23 | 23,332.25 | 23,423.44 | 22,841.76 | 22,955.67 | 22,955.67 | 19,564,262,605 |
| 4-Feb-23 | 23,446.32 | 23,556.95 | 23,291.79 | 23,331.85 | 23,331.85 | 15,639,298,538 |
| 3-Feb-23 | 23,469.41 | 23,678.10 | 23,279.96 | 23,449.32 | 23,449.32 | 27,083,066,007 |
| 2-Feb-23 | 23,720.82 | 24,167.21 | 23,468.60 | 23,471.87 | 23,471.87 | 32,066,936,882 |
| 1-Feb-23 | 23,137.84 | 23,764.54 | 22,877.75 | 23,723.77 | 23,723.77 | 26,683,255,504 |
| 31-Jan-23 | 22,840.80 | 23,225.02 | 22,765.57 | 23,139.28 | 23,139.28 | 22,837,828,665 |
| 30-Jan-23 | 23,774.65 | 23,789.35 | 22,657.58 | 22,840.14 | 22,840.14 | 27,205,595,568 |
| 29-Jan-23 | 23,031.45 | 23,919.89 | 22,985.07 | 23,774.57 | 23,774.57 | 27,423,687,259 |
| 28-Jan-23 | 23,079.96 | 23,165.90 | 22,908.85 | 23,031.09 | 23,031.09 | 14,712,928,379 |
| 27-Jan-23 | 23,030.72 | 23,417.72 | 22,654.59 | 23,078.73 | 23,078.73 | 25,383,335,641 |
| 26-Jan-23 | 23,108.96 | 23,237.08 | 22,911.37 | 23,032.78 | 23,032.78 | 26,357,839,322 |
| 25-Jan-23 | 22,639.27 | 23,722.10 | 22,406.08 | 23,117.86 | 23,117.86 | 30,685,366,709 |
| 24-Jan-23 | 22,929.63 | 23,134.01 | 22,549.74 | 22,636.47 | 22,636.47 | 26,405,069,715 |
| 23-Jan-23 | 22,721.09 | 23,126.49 | 22,654.30 | 22,934.43 | 22,934.43 | 26,518,700,512 |
| 22-Jan-23 | 22,777.99 | 23,056.73 | 22,387.90 | 22,720.42 | 22,720.42 | 24,746,386,230 |
| 21-Jan-23 | 22,677.43 | 23,282.35 | 22,511.83 | 22,777.63 | 22,777.63 | 32,442,278,429 |
| 20-Jan-23 | 21,085.37 | 22,692.36 | 20,919.13 | 22,676.55 | 22,676.55 | 28,799,154,319 |
| 19-Jan-23 | 20,686.75 | 21,163.01 | 20,685.38 | 21,086.79 | 21,086.79 | 21,152,848,261 |
| 18-Jan-23 | 21,161.05 | 21,564.50 | 20,541.54 | 20,688.78 | 20,688.78 | 30,005,625,418 |
| 17-Jan-23 | 21,175.83 | 21,438.66 | 20,978.53 | 21,161.52 | 21,161.52 | 24,999,983,362 |
| 16-Jan-23 | 20,882.22 | 21,360.88 | 20,715.75 | 21,169.63 | 21,169.63 | 26,792,494,050 |
| 15-Jan-23 | 20,977.48 | 20,993.75 | 20,606.99 | 20,880.80 | 20,880.80 | 19,298,407,543 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 14-Jan-23 | 19,910.54 | 21,075.14 | 19,907.83 | 20,976.30 | 20,976.30 | 38,967,784,639 |
| 13-Jan-23 | 18,868.91 | 19,964.32 | 18,753.16 | 19,909.57 | 19,909.57 | 29,225,029,694 |
| 12-Jan-23 | 18,117.59 | 19,030.09 | 17,995.20 | 18,869.59 | 18,869.59 | 34,971,338,710 |
| 11-Jan-23 | 17,446.36 | 17,934.90 | 17,337.99 | 17,934.90 | 17,934.90 | 18,372,283,782 |
| 10-Jan-23 | 17,192.95 | 17,484.72 | 17,162.99 | 17,446.29 | 17,446.29 | 15,808,338,949 |
| 9-Jan-23 | 17,093.99 | 17,389.96 | 17,093.99 | 17,196.55 | 17,196.55 | 18,624,736,866 |
| 8-Jan-23 | 16,954.15 | 17,091.14 | 16,924.05 | 17,091.14 | 17,091.14 | 9,768,827,914 |
| 7-Jan-23 | 16,952.12 | 16,975.02 | 16,914.19 | 16,955.08 | 16,955.08 | 7,714,767,174 |
| 6-Jan-23 | 16,836.47 | 16,991.99 | 16,716.42 | 16,951.97 | 16,951.97 | 14,413,662,913 |
| 5-Jan-23 | 16,863.47 | 16,884.02 | 16,790.28 | 16,836.74 | 16,836.74 | 13,692,758,566 |
| 4-Jan-23 | 16,680.21 | 16,964.59 | 16,667.76 | 16,863.24 | 16,863.24 | 18,421,743,322 |
| 3-Jan-23 | 16,688.85 | 16,760.45 | 16,622.37 | 16,679.86 | 16,679.86 | 13,903,079,207 |
| 2-Jan-23 | 16,625.51 | 16,759.34 | 16,572.23 | 16,688.47 | 16,688.47 | 12,097,775,227 |
| 1-Jan-23 | 16,547.91 | 16,630.44 | 16,521.23 | 16,625.08 | 16,625.08 | 9,244,361,700 |
| 31-Dec-22 | 16,603.67 | 16,628.99 | 16,517.52 | 16,547.50 | 16,547.50 | 11,239,186,456 |
| 30-Dec-22 | 16,641.33 | 16,643.43 | 16,408.47 | 16,602.59 | 16,602.59 | 15,929,162,910 |
| 29-Dec-22 | 16,552.32 | 16,651.76 | 16,508.68 | 16,642.34 | 16,642.34 | 14,472,237,479 |
| 28-Dec-22 | 16,716.40 | 16,768.17 | 16,497.56 | 16,552.57 | 16,552.57 | 17,005,713,920 |
| 27-Dec-22 | 16,919.29 | 16,959.85 | 16,642.07 | 16,717.17 | 16,717.17 | 15,748,580,239 |
| 26-Dec-22 | 16,842.25 | 16,920.12 | 16,812.37 | 16,919.80 | 16,919.80 | 11,886,957,804 |
| 25-Dec-22 | 16,847.51 | 16,860.55 | 16,755.25 | 16,841.99 | 16,841.99 | 11,656,379,938 |
| 24-Dec-22 | 16,796.98 | 16,864.70 | 16,793.53 | 16,847.76 | 16,847.76 | 9,744,636,213 |
| 23-Dec-22 | 16,829.64 | 16,905.22 | 16,794.46 | 16,796.95 | 16,796.95 | 15,329,265,213 |
| 22-Dec-22 | 16,818.38 | 16,866.67 | 16,592.41 | 16,830.34 | 16,830.34 | 16,441,573,050 |
| 21-Dec-22 | 16,904.53 | 16,916.80 | 16,755.91 | 16,817.54 | 16,817.54 | 14,882,945,045 |
| 20-Dec-22 | 16,441.79 | 17,012.98 | 16,427.87 | 16,906.30 | 16,906.30 | 22,722,096,615 |
| 19-Dec-22 | 16,759.04 | 16,807.53 | 16,398.14 | 16,439.68 | 16,439.68 | 17,221,074,814 |
| 18-Dec-22 | 16,795.61 | 16,815.39 | 16,697.82 | 16,757.98 | 16,757.98 | 10,924,354,698 |
| 17-Dec-22 | 16,646.98 | 16,800.59 | 16,614.03 | 16,795.09 | 16,795.09 | 14,463,581,825 |
| 16-Dec-22 | 17,364.55 | 17,505.53 | 16,584.70 | 16,647.48 | 16,647.48 | 24,031,608,960 |
| 15-Dec-22 | 17,813.64 | 17,846.74 | 17,322.59 | 17,364.87 | 17,364.87 | 20,964,448,341 |
| 14-Dec-22 | 17,782.07 | 18,318.53 | 17,739.51 | 17,815.65 | 17,815.65 | 25,534,481,470 |
| 13-Dec-22 | 17,206.44 | 17,930.09 | 17,111.76 | 17,781.32 | 17,781.32 | 26,634,741,631 |
| 12-Dec-22 | 17,102.50 | 17,212.56 | 16,899.39 | 17,206.44 | 17,206.44 | 19,617,581,341 |
| 11-Dec-22 | 17,129.71 | 17,245.63 | 17,091.82 | 17,104.19 | 17,104.19 | 14,122,486,832 |
| 10-Dec-22 | 17,134.22 | 17,216.83 | 17,120.68 | 17,128.72 | 17,128.72 | 12,706,781,969 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 9-Dec-22 | 17,232.15 | 17,280.55 | 17,100.84 | 17,133.15 | 17,133.15 | 20,328,426,366 |
| 8-Dec-22 | 16,847.35 | 17,267.92 | 16,788.78 | 17,233.47 | 17,233.47 | 20,496,603,770 |
| 7-Dec-22 | 17,089.51 | 17,109.38 | 16,750.56 | 16,848.13 | 16,848.13 | 19,675,404,389 |
| 6-Dec-22 | 16,975.24 | 17,091.86 | 16,939.92 | 17,089.50 | 17,089.50 | 19,889,922,369 |
| 5-Dec-22 | 17,128.89 | 17,378.15 | 16,922.43 | 16,974.83 | 16,974.83 | 22,209,086,834 |
| 4-Dec-22 | 16,908.17 | 17,157.77 | 16,903.44 | 17,130.49 | 17,130.49 | 16,824,520,830 |
| 3-Dec-22 | 17,090.10 | 17,116.04 | 16,888.14 | 16,908.24 | 16,908.24 | 16,217,776,704 |
| 2-Dec-22 | 16,968.68 | 17,088.66 | 16,877.88 | 17,088.66 | 17,088.66 | 19,539,705,127 |
| 1-Dec-22 | 17,168.00 | 17,197.50 | 16,888.39 | 16,967.13 | 16,967.13 | 22,895,392,882 |
| 30-Nov-22 | 16,445.48 | 17,190.94 | 16,445.48 | 17,168.57 | 17,168.57 | 29,523,576,583 |
| 29-Nov-22 | 16,217.64 | 16,522.26 | 16,139.40 | 16,444.98 | 16,444.98 | 23,581,685,468 |
| 28-Nov-22 | 16,440.22 | 16,482.93 | 16,054.53 | 16,217.32 | 16,217.32 | 27,743,025,156 |
| 27-Nov-22 | 16,463.88 | 16,594.41 | 16,437.03 | 16,444.63 | 16,444.63 | 20,443,898,509 |
| 26-Nov-22 | 16,521.58 | 16,666.86 | 16,416.23 | 16,464.28 | 16,464.28 | 18,000,008,764 |
| 25-Nov-22 | 16,602.27 | 16,603.32 | 16,388.40 | 16,521.84 | 16,521.84 | 18,678,255,976 |
| 24-Nov-22 | 16,611.64 | 16,771.47 | 16,501.77 | 16,604.46 | 16,604.46 | 26,129,037,414 |
| 23-Nov-22 | 16,195.59 | 16,638.19 | 16,170.50 | 16,610.71 | 16,610.71 | 32,958,875,628 |
| 22-Nov-22 | 15,782.30 | 16,253.05 | 15,656.61 | 16,189.77 | 16,189.77 | 30,726,828,760 |
| 21-Nov-22 | 16,291.22 | 16,291.22 | 15,599.05 | 15,787.28 | 15,787.28 | 37,429,485,518 |
| 20-Nov-22 | 16,712.92 | 16,746.78 | 16,248.69 | 16,291.83 | 16,291.83 | 21,313,378,652 |
| 19-Nov-22 | 16,696.22 | 16,797.88 | 16,570.41 | 16,711.55 | 16,711.55 | 16,106,223,492 |
| 18-Nov-22 | 16,687.91 | 16,947.06 | 16,564.61 | 16,697.78 | 16,697.78 | 26,862,218,609 |
| 17-Nov-22 | 16,670.43 | 16,726.44 | 16,460.68 | 16,687.52 | 16,687.52 | 27,868,914,022 |
| 16-Nov-22 | 16,884.34 | 16,960.29 | 16,430.11 | 16,669.44 | 16,669.44 | 33,925,512,989 |
| 15-Nov-22 | 16,617.48 | 17,051.96 | 16,542.55 | 16,884.61 | 16,884.61 | 36,599,436,183 |
| 14-Nov-22 | 16,352.03 | 17,109.32 | 15,872.94 | 16,618.20 | 16,618.20 | 49,630,243,054 |
| 13-Nov-22 | 16,799.72 | 16,920.77 | 16,320.63 | 16,353.37 | 16,353.37 | 27,209,183,682 |
| 12-Nov-22 | 17,036.88 | 17,066.68 | 16,651.78 | 16,799.19 | 16,799.19 | 29,717,699,419 |
| 11-Nov-22 | 17,583.25 | 17,650.94 | 16,543.48 | 17,034.29 | 17,034.29 | 55,871,616,488 |
| 10-Nov-22 | 15,883.16 | 18,054.31 | 15,834.02 | 17,586.77 | 17,586.77 | 83,202,283,721 |
| 9-Nov-22 | 18,543.76 | 18,590.46 | 15,682.69 | 15,880.78 | 15,880.78 | 102,905,151,606 |
| 8-Nov-22 | 20,600.67 | 20,664.61 | 17,603.54 | 18,541.27 | 18,541.27 | 118,992,465,607 |
| 7-Nov-22 | 20,924.62 | 21,053.25 | 20,489.97 | 20,602.82 | 20,602.82 | 53,510,852,236 |
| 6-Nov-22 | 21,285.06 | 21,345.38 | 20,920.19 | 20,926.49 | 20,926.49 | 35,082,693,210 |
| 5-Nov-22 | 21,144.83 | 21,446.89 | 21,097.63 | 21,282.69 | 21,282.69 | 37,846,047,609 |
| 4-Nov-22 | 20,208.77 | 21,209.56 | 20,188.02 | 21,147.23 | 21,147.23 | 64,072,727,950 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 3-Nov-22 | 20,162.69 | 20,382.10 | 20,086.24 | 20,209.99 | 20,209.99 | 43,228,750,179 |
| 2-Nov-22 | 20,482.96 | 20,742.81 | 20,087.13 | 20,159.50 | 20,159.50 | 55,552,169,483 |
| 1-Nov-22 | 20,494.90 | 20,647.29 | 20,359.85 | 20,485.27 | 20,485.27 | 39,819,303,159 |
| 31-Oct-22 | 20,633.70 | 20,795.32 | 20,287.46 | 20,495.77 | 20,495.77 | 45,668,466,815 |
| 30-Oct-22 | 20,817.98 | 20,917.01 | 20,547.46 | 20,635.60 | 20,635.60 | 31,486,345,556 |
| 29-Oct-22 | 20,595.10 | 20,988.39 | 20,566.48 | 20,818.48 | 20,818.48 | 40,369,840,645 |
| 28-Oct-22 | 20,287.96 | 20,724.98 | 20,086.07 | 20,595.35 | 20,595.35 | 43,994,715,910 |
| 27-Oct-22 | 20,772.80 | 20,854.04 | 20,255.37 | 20,285.84 | 20,285.84 | 49,625,110,402 |
| 26-Oct-22 | 20,092.24 | 20,938.13 | 20,076.12 | 20,770.44 | 20,770.44 | 58,895,950,537 |
| 25-Oct-22 | 19,344.96 | 20,348.41 | 19,261.45 | 20,095.86 | 20,095.86 | 47,761,524,910 |
| 24-Oct-22 | 19,567.77 | 19,589.13 | 19,206.32 | 19,345.57 | 19,345.57 | 30,202,235,805 |
| 23-Oct-22 | 19,207.73 | 19,646.65 | 19,124.20 | 19,567.01 | 19,567.01 | 22,128,794,335 |
| 22-Oct-22 | 19,172.38 | 19,248.07 | 19,132.24 | 19,208.19 | 19,208.19 | 16,104,440,957 |
| 21-Oct-22 | 19,053.20 | 19,237.38 | 18,770.97 | 19,172.47 | 19,172.47 | 32,459,287,866 |
| 20-Oct-22 | 19,138.09 | 19,315.20 | 18,971.46 | 19,053.74 | 19,053.74 | 24,493,974,420 |
| 19-Oct-22 | 19,335.03 | 19,348.42 | 19,127.69 | 19,139.54 | 19,139.54 | 22,425,387,184 |
| 18-Oct-22 | 19,550.47 | 19,666.99 | 19,144.77 | 19,334.42 | 19,334.42 | 30,580,012,344 |
| 17-Oct-22 | 19,268.56 | 19,635.80 | 19,173.33 | 19,550.76 | 19,550.76 | 27,472,552,998 |
| 16-Oct-22 | 19,068.91 | 19,389.60 | 19,068.91 | 19,268.09 | 19,268.09 | 17,988,916,650 |
| 15-Oct-22 | 19,185.44 | 19,212.54 | 19,019.25 | 19,067.63 | 19,067.63 | 16,192,235,532 |
| 14-Oct-22 | 19,382.53 | 19,889.15 | 19,115.41 | 19,185.66 | 19,185.66 | 38,452,356,727 |
| 13-Oct-22 | 19,156.97 | 19,453.33 | 18,319.82 | 19,382.90 | 19,382.90 | 44,219,840,004 |
| 12-Oct-22 | 19,052.65 | 19,203.20 | 19,029.76 | 19,157.45 | 19,157.45 | 24,950,173,846 |
| 11-Oct-22 | 19,139.00 | 19,241.96 | 18,925.60 | 19,051.42 | 19,051.42 | 28,711,532,910 |
| 10-Oct-22 | 19,446.42 | 19,515.47 | 19,102.98 | 19,141.48 | 19,141.48 | 27,425,022,774 |
| 9-Oct-22 | 19,417.48 | 19,542.54 | 19,349.26 | 19,446.43 | 19,446.43 | 16,837,262,532 |
| 8-Oct-22 | 19,546.33 | 19,601.70 | 19,299.41 | 19,416.57 | 19,416.57 | 16,437,423,167 |
| 7-Oct-22 | 19,957.56 | 20,041.09 | 19,395.79 | 19,546.85 | 19,546.85 | 29,227,315,390 |
| 6-Oct-22 | 20,161.04 | 20,408.39 | 19,900.09 | 19,955.44 | 19,955.44 | 34,711,412,966 |
| 5-Oct-22 | 20,335.90 | 20,343.75 | 19,801.80 | 20,160.72 | 20,160.72 | 33,223,790,572 |
| 4-Oct-22 | 19,623.58 | 20,380.34 | 19,523.84 | 20,336.84 | 20,336.84 | 35,887,278,685 |
| 3-Oct-22 | 19,044.07 | 19,653.54 | 19,025.23 | 19,623.58 | 19,623.58 | 30,484,729,489 |
| 2-Oct-22 | 19,311.85 | 19,370.31 | 18,970.62 | 19,044.11 | 19,044.11 | 20,765,955,327 |
| 1-Oct-22 | 19,431.11 | 19,471.15 | 19,231.08 | 19,312.10 | 19,312.10 | 18,719,537,670 |
| 30-Sep-22 | 19,573.43 | 20,109.85 | 19,265.66 | 19,431.79 | 19,431.79 | 43,975,248,085 |
| 29-Sep-22 | 19,427.78 | 19,589.27 | 18,924.35 | 19,573.05 | 19,573.05 | 41,037,843,771 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 28-Sep-22 | 19,104.62 | 19,688.34 | 18,553.30 | 19,426.72 | 19,426.72 | 53,071,298,734 |
| 27-Sep-22 | 19,221.84 | 20,338.46 | 18,915.67 | 19,110.55 | 19,110.55 | 58,571,439,619 |
| 26-Sep-22 | 18,803.90 | 19,274.87 | 18,721.29 | 19,222.67 | 19,222.67 | 44,148,798,321 |
| 25-Sep-22 | 18,936.31 | 19,134.73 | 18,696.47 | 18,802.10 | 18,802.10 | 23,359,966,112 |
| 24-Sep-22 | 19,296.99 | 19,310.20 | 18,861.97 | 18,937.01 | 18,937.01 | 26,149,643,168 |
| 23-Sep-22 | 19,412.40 | 19,464.67 | 18,617.55 | 19,297.64 | 19,297.64 | 38,896,078,052 |
| 22-Sep-22 | 18,534.65 | 19,456.91 | 18,415.59 | 19,413.55 | 19,413.55 | 41,135,767,926 |
| 21-Sep-22 | 18,891.28 | 19,674.63 | 18,290.31 | 18,547.40 | 18,547.40 | 46,363,793,975 |
| 20-Sep-22 | 19,545.59 | 19,602.46 | 18,813.46 | 18,890.79 | 18,890.79 | 36,791,346,508 |
| 19-Sep-22 | 19,418.57 | 19,639.48 | 18,390.32 | 19,544.13 | 19,544.13 | 40,177,002,624 |
| 18-Sep-22 | 20,127.23 | 20,127.23 | 19,387.49 | 19,419.51 | 19,419.51 | 31,254,779,144 |
| 17-Sep-22 | 19,777.03 | 20,162.53 | 19,777.03 | 20,127.58 | 20,127.58 | 24,957,448,100 |
| 16-Sep-22 | 19,704.01 | 19,870.63 | 19,400.08 | 19,772.58 | 19,772.58 | 30,123,362,273 |
| 15-Sep-22 | 20,242.29 | 20,318.17 | 19,636.73 | 19,701.21 | 19,701.21 | 36,389,011,503 |
| 14-Sep-22 | 20,184.55 | 20,467.20 | 19,793.40 | 20,241.09 | 20,241.09 | 37,872,380,889 |
| 13-Sep-22 | 22,371.48 | 22,673.82 | 20,062.67 | 20,296.71 | 20,296.71 | 51,091,116,622 |
| 12-Sep-22 | 21,770.15 | 22,439.18 | 21,603.90 | 22,370.45 | 22,370.45 | 50,212,088,965 |
| 11-Sep-22 | 21,678.54 | 21,770.55 | 21,406.95 | 21,769.26 | 21,769.26 | 34,493,951,963 |
| 10-Sep-22 | 21,376.91 | 21,760.28 | 21,168.72 | 21,680.54 | 21,680.54 | 36,913,738,894 |
| 9-Sep-22 | 19,328.14 | 21,439.41 | 19,310.96 | 21,381.15 | 21,381.15 | 48,469,528,171 |
| 8-Sep-22 | 19,289.94 | 19,417.35 | 19,076.71 | 19,329.83 | 19,329.83 | 32,194,477,850 |
| 7-Sep-22 | 18,837.68 | 19,427.17 | 18,644.47 | 19,290.32 | 19,290.32 | 35,239,757,134 |
| 6-Sep-22 | 19,817.72 | 20,155.27 | 18,800.17 | 18,837.67 | 18,837.67 | 43,403,978,910 |
| 5-Sep-22 | 19,988.79 | 20,031.16 | 19,673.05 | 19,812.37 | 19,812.37 | 28,813,460,025 |
| 4-Sep-22 | 19,832.47 | 19,999.69 | 19,636.82 | 19,986.71 | 19,986.71 | 25,245,861,652 |
| 3-Sep-22 | 19,969.72 | 20,037.01 | 19,698.36 | 19,832.09 | 19,832.09 | 23,613,051,457 |
| 2-Sep-22 | 20,126.07 | 20,401.57 | 19,814.77 | 19,969.77 | 19,969.77 | 29,123,998,928 |
| 1-Sep-22 | 20,050.50 | 20,198.39 | 19,653.97 | 20,127.14 | 20,127.14 | 30,182,031,010 |
| 31-Aug-22 | 19,799.58 | 20,420.99 | 19,799.58 | 20,049.76 | 20,049.76 | 33,225,232,872 |
| 30-Aug-22 | 20,298.61 | 20,542.64 | 19,617.64 | 19,796.81 | 19,796.81 | 34,483,360,283 |
| 29-Aug-22 | 19,615.15 | 20,357.46 | 19,600.79 | 20,297.99 | 20,297.99 | 32,637,854,078 |
| 28-Aug-22 | 20,041.04 | 20,139.05 | 19,616.81 | 19,616.81 | 19,616.81 | 24,366,810,591 |
| 27-Aug-22 | 20,262.48 | 20,340.78 | 19,890.52 | 20,041.74 | 20,041.74 | 30,116,729,776 |
| 26-Aug-22 | 21,596.09 | 21,804.91 | 20,199.48 | 20,260.02 | 20,260.02 | 42,326,789,564 |
| 25-Aug-22 | 21,395.46 | 21,789.64 | 21,362.44 | 21,600.90 | 21,600.90 | 31,028,679,593 |
| 24-Aug-22 | 21,526.46 | 21,783.08 | 21,195.01 | 21,395.02 | 21,395.02 | 31,962,253,368 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 23-Aug-22 | 21,401.04 | 21,646.20 | 20,955.14 | 21,528.09 | 21,528.09 | 31,878,280,659 |
| 22-Aug-22 | 21,531.46 | 21,531.46 | 20,939.18 | 21,398.91 | 21,398.91 | 31,666,498,758 |
| 21-Aug-22 | 21,160.39 | 21,668.85 | 21,103.20 | 21,534.12 | 21,534.12 | 23,102,307,723 |
| 20-Aug-22 | 20,872.84 | 21,350.81 | 20,856.73 | 21,166.06 | 21,166.06 | 27,595,671,000 |
| 19-Aug-22 | 23,213.31 | 23,213.31 | 20,868.85 | 20,877.55 | 20,877.55 | 40,509,610,260 |
| 18-Aug-22 | 23,341.04 | 23,563.83 | 23,177.60 | 23,212.74 | 23,212.74 | 23,747,613,147 |
| 17-Aug-22 | 23,881.32 | 24,407.06 | 23,243.35 | 23,336.00 | 23,336.00 | 30,931,623,076 |
| 16-Aug-22 | 24,126.14 | 24,228.42 | 23,733.50 | 23,883.29 | 23,883.29 | 27,753,685,646 |
| 15-Aug-22 | 24,318.32 | 25,135.59 | 23,839.78 | 24,136.97 | 24,136.97 | 35,123,501,685 |
| 14-Aug-22 | 24,429.06 | 24,974.91 | 24,206.26 | 24,319.33 | 24,319.33 | 22,994,133,555 |
| 13-Aug-22 | 24,402.19 | 24,860.05 | 24,346.12 | 24,424.07 | 24,424.07 | 22,987,346,289 |
| 12-Aug-22 | 23,957.20 | 24,412.57 | 23,657.27 | 24,402.82 | 24,402.82 | 27,265,804,688 |
| 11-Aug-22 | 23,948.35 | 24,822.63 | 23,901.00 | 23,957.53 | 23,957.53 | 37,127,036,580 |
| 10-Aug-22 | 23,162.90 | 24,127.41 | 22,771.52 | 23,947.64 | 23,947.64 | 32,837,431,722 |
| 9-Aug-22 | 23,811.48 | 23,898.62 | 22,982.00 | 23,164.32 | 23,164.32 | 23,555,719,219 |
| 8-Aug-22 | 23,179.53 | 24,203.69 | 23,176.55 | 23,809.49 | 23,809.49 | 28,575,544,847 |
| 7-Aug-22 | 22,963.51 | 23,359.01 | 22,894.56 | 23,175.89 | 23,175.89 | 15,886,817,043 |
| 6-Aug-22 | 23,291.42 | 23,326.56 | 22,961.28 | 22,961.28 | 22,961.28 | 15,978,259,885 |
| 5-Aug-22 | 22,626.83 | 23,422.83 | 22,612.18 | 23,289.31 | 23,289.31 | 28,881,249,043 |
| 4-Aug-22 | 22,848.21 | 23,198.01 | 22,485.70 | 22,630.96 | 22,630.96 | 25,120,229,769 |
| 3-Aug-22 | 22,981.30 | 23,578.65 | 22,747.84 | 22,846.51 | 22,846.51 | 26,288,169,966 |
| 2-Aug-22 | 23,308.43 | 23,415.04 | 22,710.08 | 22,978.12 | 22,978.12 | 28,389,250,717 |
| 1-Aug-22 | 23,336.72 | 23,464.79 | 22,890.80 | 23,314.20 | 23,314.20 | 25,849,159,141 |
| 31-Jul-22 | 23,652.07 | 24,121.64 | 23,275.70 | 23,336.90 | 23,336.90 | 23,553,591,896 |
| 30-Jul-22 | 23,796.82 | 24,572.58 | 23,580.51 | 23,656.21 | 23,656.21 | 28,148,218,301 |
| 29-Jul-22 | 23,845.21 | 24,294.79 | 23,481.17 | 23,804.63 | 23,804.63 | 35,887,249,746 |
| 28-Jul-22 | 22,933.64 | 24,110.47 | 22,722.27 | 23,843.89 | 23,843.89 | 40,212,386,158 |
| 27-Jul-22 | 21,244.17 | 22,986.53 | 21,070.81 | 22,930.55 | 22,930.55 | 31,758,955,233 |
| 26-Jul-22 | 21,361.12 | 21,361.12 | 20,776.82 | 21,239.75 | 21,239.75 | 28,624,673,855 |
| 25-Jul-22 | 22,607.16 | 22,649.12 | 21,361.64 | 21,361.70 | 21,361.70 | 35,574,561,406 |
| 24-Jul-22 | 22,465.51 | 22,974.00 | 22,306.84 | 22,609.16 | 22,609.16 | 23,565,495,303 |
| 23-Jul-22 | 22,706.98 | 22,977.21 | 22,002.91 | 22,465.48 | 22,465.48 | 24,021,799,169 |
| 22-Jul-22 | 23,163.75 | 23,671.93 | 22,603.42 | 22,714.98 | 22,714.98 | 31,421,555,646 |
| 21-Jul-22 | 23,233.20 | 23,388.32 | 22,431.15 | 23,164.63 | 23,164.63 | 33,631,012,204 |
| 20-Jul-22 | 23,393.19 | 24,196.82 | 23,009.95 | 23,231.73 | 23,231.73 | 42,932,549,127 |
| 19-Jul-22 | 22,467.85 | 23,666.96 | 21,683.41 | 23,389.43 | 23,389.43 | 48,765,202,697 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 18-Jul-22 | 20,781.91 | 22,633.03 | 20,781.91 | 22,485.69 | 22,485.69 | 39,974,475,562 |
| 17-Jul-22 | 21,195.04 | 21,600.64 | 20,778.18 | 20,779.34 | 20,779.34 | 22,927,802,083 |
| 16-Jul-22 | 20,834.10 | 21,514.40 | 20,518.90 | 21,190.32 | 21,190.32 | 24,302,954,056 |
| 15-Jul-22 | 20,573.16 | 21,138.24 | 20,397.00 | 20,836.33 | 20,836.33 | 25,905,575,359 |
| 14-Jul-22 | 20,211.47 | 20,789.89 | 19,689.26 | 20,569.92 | 20,569.92 | 31,158,743,333 |
| 13-Jul-22 | 19,325.97 | 20,223.05 | 18,999.95 | 20,212.07 | 20,212.07 | 33,042,430,345 |
| 12-Jul-22 | 19,970.47 | 20,043.45 | 19,308.53 | 19,323.91 | 19,323.91 | 25,810,220,018 |
| 11-Jul-22 | 20,856.35 | 20,856.35 | 19,924.54 | 19,970.56 | 19,970.56 | 24,150,249,025 |
| 10-Jul-22 | 21,591.08 | 21,591.08 | 20,727.12 | 20,860.45 | 20,860.45 | 28,688,807,249 |
| 9-Jul-22 | 21,716.83 | 21,877.14 | 21,445.96 | 21,592.21 | 21,592.21 | 29,641,127,858 |
| 8-Jul-22 | 21,637.15 | 22,314.94 | 21,257.45 | 21,731.12 | 21,731.12 | 49,899,834,488 |
| 7-Jul-22 | 20,547.81 | 21,771.82 | 20,296.10 | 21,637.59 | 21,637.59 | 25,814,972,520 |
| 6-Jul-22 | 20,194.62 | 20,595.53 | 19,823.51 | 20,548.25 | 20,548.25 | 24,598,943,708 |
| 5-Jul-22 | 20,225.35 | 20,635.47 | 19,341.23 | 20,190.12 | 20,190.12 | 26,715,546,990 |
| 4-Jul-22 | 19,297.31 | 20,258.75 | 19,063.07 | 20,231.26 | 20,231.26 | 21,594,638,208 |
| 3-Jul-22 | 19,242.10 | 19,558.27 | 18,966.95 | 19,297.08 | 19,297.08 | 16,390,821,947 |
| 2-Jul-22 | 19,274.84 | 19,371.75 | 19,027.08 | 19,242.26 | 19,242.26 | 18,100,418,740 |
| 1-Jul-22 | 19,820.47 | 20,632.67 | 19,073.71 | 19,269.37 | 19,269.37 | 30,767,551,159 |
| 30-Jun-22 | 20,108.31 | 20,141.16 | 18,729.66 | 19,784.73 | 19,784.73 | 26,267,239,923 |
| 29-Jun-22 | 20,281.17 | 20,364.16 | 19,937.79 | 20,104.02 | 20,104.02 | 23,552,740,328 |
| 28-Jun-22 | 20,731.54 | 21,164.42 | 20,228.81 | 20,280.63 | 20,280.63 | 21,381,535,161 |
| 27-Jun-22 | 21,028.24 | 21,478.09 | 20,620.20 | 20,735.48 | 20,735.48 | 20,965,695,707 |
| 26-Jun-22 | 21,496.49 | 21,783.72 | 21,016.27 | 21,027.29 | 21,027.29 | 18,027,170,497 |
| 25-Jun-22 | 21,233.61 | 21,520.91 | 20,964.59 | 21,502.34 | 21,502.34 | 18,372,538,715 |
| 24-Jun-22 | 21,084.65 | 21,472.92 | 20,777.51 | 21,231.66 | 21,231.66 | 24,957,784,918 |
| 23-Jun-22 | 19,986.61 | 21,135.76 | 19,950.12 | 21,085.88 | 21,085.88 | 26,188,097,173 |
| 22-Jun-22 | 20,719.41 | 20,835.75 | 19,848.08 | 19,987.03 | 19,987.03 | 28,574,793,478 |
| 21-Jun-22 | 20,594.29 | 21,620.63 | 20,415.06 | 20,710.60 | 20,710.60 | 28,970,212,744 |
| 20-Jun-22 | 20,553.37 | 20,913.32 | 19,689.17 | 20,599.54 | 20,599.54 | 30,818,458,597 |
| 19-Jun-22 | 19,010.90 | 20,683.82 | 18,067.15 | 20,553.27 | 20,553.27 | 35,329,942,625 |
| 18-Jun-22 | 20,473.43 | 20,736.04 | 17,708.62 | 19,017.64 | 19,017.64 | 42,009,436,760 |
| 17-Jun-22 | 20,385.72 | 21,243.31 | 20,326.52 | 20,471.48 | 20,471.48 | 27,132,421,514 |
| 16-Jun-22 | 22,576.30 | 22,868.92 | 20,265.23 | 20,381.65 | 20,381.65 | 31,183,975,654 |
| 15-Jun-22 | 22,196.73 | 22,642.67 | 20,178.38 | 22,572.84 | 22,572.84 | 54,912,007,015 |
| 14-Jun-22 | 22,487.99 | 23,018.95 | 20,950.82 | 22,206.79 | 22,206.79 | 50,913,575,242 |
| 13-Jun-22 | 26,737.58 | 26,795.59 | 22,141.26 | 22,487.39 | 22,487.39 | 68,204,556,440 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|------|-------|-----------|--------|
| 12-Jun-22 | 28,373.51 | 28,502.69 | 26,762.65 | 26,762.65 | 26,762.65 | 34,163,220,274 |
| 11-Jun-22 | 29,084.67 | 29,401.92 | 28,236.21 | 28,360.81 | 28,360.81 | 27,246,574,439 |
| 10-Jun-22 | 30,110.33 | 30,245.81 | 28,978.15 | 29,083.80 | 29,083.80 | 29,867,476,527 |
| 9-Jun-22 | 30,215.28 | 30,609.31 | 30,020.27 | 30,112.00 | 30,112.00 | 21,692,004,719 |
| 8-Jun-22 | 31,151.48 | 31,253.69 | 29,944.40 | 30,214.36 | 30,214.36 | 30,242,059,107 |
| 7-Jun-22 | 31,371.74 | 31,489.68 | 29,311.68 | 31,155.48 | 31,155.48 | 40,770,974,039 |
| 6-Jun-22 | 29,910.28 | 31,693.29 | 29,894.19 | 31,370.67 | 31,370.67 | 31,947,336,829 |
| 5-Jun-22 | 29,835.12 | 30,117.74 | 29,574.45 | 29,906.66 | 29,906.66 | 17,264,085,441 |
| 4-Jun-22 | 29,706.14 | 29,930.56 | 29,500.01 | 29,832.91 | 29,832.91 | 16,588,370,958 |
| 3-Jun-22 | 30,467.81 | 30,633.04 | 29,375.69 | 29,704.39 | 29,704.39 | 26,175,547,452 |
| 2-Jun-22 | 29,794.89 | 30,604.73 | 29,652.71 | 30,467.49 | 30,467.49 | 29,083,562,061 |
| 1-Jun-22 | 31,792.55 | 31,957.29 | 29,501.59 | 29,799.08 | 29,799.08 | 41,135,817,341 |
| 31-May-22 | 31,723.87 | 32,249.86 | 31,286.15 | 31,792.31 | 31,792.31 | 33,538,210,634 |
| 30-May-22 | 29,443.37 | 31,949.63 | 29,303.57 | 31,726.39 | 31,726.39 | 39,277,993,274 |
| 29-May-22 | 29,019.87 | 29,498.01 | 28,841.11 | 29,445.96 | 29,445.96 | 18,093,886,409 |
| 28-May-22 | 28,622.63 | 28,814.90 | 28,554.57 | 28,814.90 | 28,814.90 | 35,519,577,634 |
| 27-May-22 | 29,251.14 | 29,346.94 | 28,326.61 | 28,627.57 | 28,627.57 | 36,582,005,748 |
| 26-May-22 | 29,564.78 | 29,834.16 | 28,261.91 | 29,267.22 | 29,267.22 | 36,774,325,352 |
| 25-May-22 | 29,653.13 | 30,157.79 | 29,384.95 | 29,562.36 | 29,562.36 | 27,525,063,551 |
| 24-May-22 | 29,101.13 | 29,774.36 | 28,786.59 | 29,655.59 | 29,655.59 | 26,616,506,245 |
| 23-May-22 | 30,309.40 | 30,590.59 | 28,975.56 | 29,098.91 | 29,098.91 | 31,483,454,557 |
| 22-May-22 | 29,432.47 | 30,425.86 | 29,275.18 | 30,323.72 | 30,323.72 | 21,631,532,270 |
| 21-May-22 | 29,199.86 | 29,588.87 | 29,027.39 | 29,432.23 | 29,432.23 | 17,274,840,442 |
| 20-May-22 | 30,311.12 | 30,664.98 | 28,793.61 | 29,200.74 | 29,200.74 | 30,749,382,605 |
| 19-May-22 | 28,720.36 | 30,430.75 | 28,708.96 | 30,314.33 | 30,314.33 | 33,773,447,707 |
| 18-May-22 | 30,424.48 | 30,618.72 | 28,720.27 | 28,720.27 | 28,720.27 | 31,285,268,319 |
| 17-May-22 | 29,862.41 | 30,694.49 | 29,570.30 | 30,425.86 | 30,425.86 | 29,101,473,475 |
| 16-May-22 | 31,304.38 | 31,305.34 | 29,251.88 | 29,862.92 | 29,862.92 | 32,613,897,286 |
| 15-May-22 | 30,098.59 | 31,308.19 | 29,527.74 | 31,305.11 | 31,305.11 | 25,835,372,065 |
| 14-May-22 | 29,285.64 | 30,192.80 | 28,702.91 | 30,101.27 | 30,101.27 | 28,579,868,620 |
| 13-May-22 | 29,030.91 | 30,924.80 | 28,782.33 | 29,283.10 | 29,283.10 | 42,841,124,537 |
| 12-May-22 | 28,936.73 | 30,032.44 | 26,350.49 | 29,047.75 | 29,047.75 | 66,989,173,272 |
| 11-May-22 | 31,016.18 | 32,013.40 | 28,170.41 | 28,936.36 | 28,936.36 | 70,388,855,818 |
| 10-May-22 | 30,273.65 | 32,596.31 | 29,944.80 | 31,022.91 | 31,022.91 | 59,811,038,817 |
| 9-May-22 | 34,060.02 | 34,222.07 | 30,296.95 | 30,296.95 | 30,296.95 | 63,355,494,961 |
| 8-May-22 | 35,502.94 | 35,502.94 | 33,878.96 | 34,059.27 | 34,059.27 | 36,763,041,910 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 7-May-22 | 36,042.50 | 36,129.93 | 34,940.82 | 35,501.95 | 35,501.95 | 24,375,896,406 |
| 6-May-22 | 36,573.18 | 36,624.36 | 35,482.13 | 36,040.92 | 36,040.92 | 37,795,577,489 |
| 5-May-22 | 39,695.75 | 39,789.28 | 35,856.52 | 36,575.14 | 36,575.14 | 43,106,256,317 |
| 4-May-22 | 37,748.01 | 39,902.95 | 37,732.06 | 39,698.37 | 39,698.37 | 36,754,404,490 |
| 3-May-22 | 38,528.11 | 38,630.00 | 37,585.62 | 37,750.45 | 37,750.45 | 27,326,943,244 |
| 2-May-22 | 38,472.19 | 39,074.97 | 38,156.56 | 38,529.33 | 38,529.33 | 32,922,642,426 |
| 1-May-22 | 37,713.27 | 38,627.86 | 37,585.79 | 38,469.09 | 38,469.09 | 27,002,760,110 |
| 30-Apr-22 | 38,605.86 | 38,771.21 | 37,697.94 | 37,714.88 | 37,714.88 | 23,895,713,731 |
| 29-Apr-22 | 39,768.62 | 39,887.27 | 38,235.54 | 38,609.82 | 38,609.82 | 30,882,994,649 |
| 28-Apr-22 | 39,241.43 | 40,269.46 | 38,941.42 | 39,773.83 | 39,773.83 | 33,903,704,907 |
| 27-Apr-22 | 38,120.30 | 39,397.92 | 37,997.31 | 39,241.12 | 39,241.12 | 30,981,015,184 |
| 26-Apr-22 | 40,448.42 | 40,713.89 | 37,884.98 | 38,117.46 | 38,117.46 | 34,569,088,416 |
| 25-Apr-22 | 39,472.61 | 40,491.75 | 38,338.38 | 40,458.31 | 40,458.31 | 35,445,730,570 |
| 24-Apr-22 | 39,478.38 | 39,845.93 | 39,233.54 | 39,469.29 | 39,469.29 | 17,964,398,167 |
| 23-Apr-22 | 39,738.72 | 39,935.86 | 39,352.20 | 39,486.73 | 39,486.73 | 16,138,021,249 |
| 22-Apr-22 | 40,525.86 | 40,777.76 | 39,315.42 | 39,740.32 | 39,740.32 | 28,011,716,745 |
| 21-Apr-22 | 41,371.52 | 42,893.58 | 40,063.83 | 40,527.36 | 40,527.36 | 35,372,786,395 |
| 20-Apr-22 | 41,501.75 | 42,126.30 | 40,961.10 | 41,374.38 | 41,374.38 | 27,819,532,341 |
| 19-Apr-22 | 40,828.18 | 41,672.96 | 40,618.63 | 41,502.75 | 41,502.75 | 25,303,206,547 |
| 18-Apr-22 | 39,721.20 | 40,986.32 | 38,696.19 | 40,826.21 | 40,826.21 | 33,705,182,072 |
| 17-Apr-22 | 40,417.78 | 40,570.73 | 39,620.89 | 39,716.95 | 39,716.95 | 19,087,633,042 |
| 16-Apr-22 | 40,552.32 | 40,633.68 | 40,078.43 | 40,424.48 | 40,424.48 | 16,833,150,693 |
| 15-Apr-22 | 39,939.40 | 40,617.72 | 39,866.83 | 40,553.46 | 40,553.46 | 21,756,855,753 |
| 14-Apr-22 | 41,160.22 | 41,451.48 | 39,695.75 | 39,935.52 | 39,935.52 | 24,342,001,973 |
| 13-Apr-22 | 40,123.57 | 41,430.05 | 39,712.75 | 41,166.73 | 41,166.73 | 27,691,105,228 |
| 12-Apr-22 | 39,533.71 | 40,617.59 | 39,388.33 | 40,127.18 | 40,127.18 | 30,991,500,854 |
| 11-Apr-22 | 42,201.04 | 42,424.59 | 39,373.06 | 39,521.90 | 39,521.90 | 33,949,912,166 |
| 10-Apr-22 | 42,781.09 | 43,376.38 | 42,021.21 | 42,207.67 | 42,207.67 | 17,654,475,582 |
| 9-Apr-22 | 42,282.08 | 42,786.82 | 42,183.25 | 42,782.14 | 42,782.14 | 16,050,772,496 |
| 8-Apr-22 | 43,505.14 | 43,903.02 | 42,183.29 | 42,287.66 | 42,287.66 | 27,215,995,394 |
| 7-Apr-22 | 43,207.50 | 43,860.70 | 42,899.91 | 43,503.85 | 43,503.85 | 26,101,973,106 |
| 6-Apr-22 | 45,544.36 | 45,544.36 | 43,193.95 | 43,206.74 | 43,206.74 | 39,393,395,788 |
| 5-Apr-22 | 46,624.51 | 47,106.14 | 45,544.81 | 45,555.99 | 45,555.99 | 29,640,604,055 |
| 4-Apr-22 | 46,445.27 | 46,791.09 | 45,235.82 | 46,622.68 | 46,622.68 | 32,499,785,455 |
| 3-Apr-22 | 45,859.13 | 47,313.48 | 45,634.11 | 46,453.57 | 46,453.57 | 25,414,397,610 |
| 2-Apr-22 | 46,285.50 | 47,028.28 | 45,782.51 | 45,868.95 | 45,868.95 | 29,336,594,194 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 1-Apr-22 | 45,554.16 | 46,616.24 | 44,403.14 | 46,281.64 | 46,281.64 | 38,162,644,287 |
| 31-Mar-22 | 47,062.15 | 47,512.03 | 45,390.54 | 45,538.68 | 45,538.68 | 33,327,427,106 |
| 30-Mar-22 | 47,456.90 | 47,655.15 | 46,746.21 | 47,062.66 | 47,062.66 | 29,333,883,962 |
| 29-Mar-22 | 47,100.44 | 48,022.29 | 47,100.44 | 47,465.73 | 47,465.73 | 31,397,059,069 |
| 28-Mar-22 | 46,821.85 | 48,086.84 | 46,690.20 | 47,128.00 | 47,128.00 | 36,362,175,703 |
| 27-Mar-22 | 44,505.36 | 46,827.55 | 44,437.29 | 46,820.49 | 46,820.49 | 28,160,889,722 |
| 26-Mar-22 | 44,349.86 | 44,736.00 | 44,166.27 | 44,500.83 | 44,500.83 | 16,950,455,995 |
| 25-Mar-22 | 43,964.55 | 44,999.49 | 43,706.29 | 44,348.73 | 44,348.73 | 30,574,413,034 |
| 24-Mar-22 | 42,886.65 | 44,131.86 | 42,726.16 | 43,960.93 | 43,960.93 | 31,042,992,291 |
| 23-Mar-22 | 42,364.38 | 42,893.51 | 41,877.51 | 42,892.96 | 42,892.96 | 25,242,943,069 |
| 22-Mar-22 | 41,074.11 | 43,124.71 | 40,948.28 | 42,358.81 | 42,358.81 | 32,004,652,376 |
| 21-Mar-22 | 41,246.13 | 41,454.41 | 40,668.04 | 41,078.00 | 41,078.00 | 24,615,543,271 |
| 20-Mar-22 | 42,191.41 | 42,241.16 | 41,004.76 | 41,247.82 | 41,247.82 | 20,127,946,682 |
| 19-Mar-22 | 41,794.65 | 42,316.55 | 41,602.67 | 42,190.65 | 42,190.65 | 19,664,853,187 |
| 18-Mar-22 | 40,944.84 | 42,195.75 | 40,302.40 | 41,801.16 | 41,801.16 | 34,421,564,942 |
| 17-Mar-22 | 41,140.84 | 41,287.54 | 40,662.87 | 40,951.38 | 40,951.38 | 22,009,601,093 |
| 16-Mar-22 | 39,335.57 | 41,465.45 | 39,022.35 | 41,143.93 | 41,143.93 | 39,616,916,192 |
| 15-Mar-22 | 39,664.25 | 39,794.63 | 38,310.21 | 39,338.79 | 39,338.79 | 23,934,000,868 |
| 14-Mar-22 | 37,846.32 | 39,742.50 | 37,680.73 | 39,666.75 | 39,666.75 | 24,322,159,070 |
| 13-Mar-22 | 38,884.73 | 39,209.35 | 37,728.14 | 37,849.66 | 37,849.66 | 17,300,745,310 |
| 12-Mar-22 | 38,794.46 | 39,308.60 | 38,772.54 | 38,904.01 | 38,904.01 | 14,616,450,657 |
| 11-Mar-22 | 39,439.97 | 40,081.68 | 38,347.43 | 38,794.97 | 38,794.97 | 26,364,890,465 |
| 10-Mar-22 | 41,974.07 | 42,004.73 | 38,832.94 | 39,437.46 | 39,437.46 | 31,078,064,711 |
| 9-Mar-22 | 38,742.82 | 42,465.67 | 38,706.09 | 41,982.93 | 41,982.93 | 32,284,121,034 |
| 8-Mar-22 | 38,059.90 | 39,304.44 | 37,957.39 | 38,737.27 | 38,737.27 | 25,776,583,476 |
| 7-Mar-22 | 38,429.30 | 39,430.23 | 37,260.20 | 38,062.04 | 38,062.04 | 28,546,143,503 |
| 6-Mar-22 | 39,404.20 | 39,640.18 | 38,211.65 | 38,419.98 | 38,419.98 | 19,745,229,902 |
| 5-Mar-22 | 39,148.45 | 39,566.34 | 38,777.04 | 39,400.59 | 39,400.59 | 16,975,917,450 |
| 4-Mar-22 | 42,458.14 | 42,479.61 | 38,805.85 | 39,137.61 | 39,137.61 | 28,516,271,427 |
| 3-Mar-22 | 43,925.20 | 44,021.58 | 41,914.75 | 42,451.79 | 42,451.79 | 24,967,782,593 |
| 2-Mar-22 | 44,357.62 | 45,077.58 | 43,432.85 | 43,924.12 | 43,924.12 | 29,183,112,630 |
| 1-Mar-22 | 43,194.50 | 44,793.60 | 42,952.59 | 44,354.64 | 44,354.64 | 32,479,047,645 |
| 28-Feb-22 | 37,706.00 | 43,760.46 | 37,518.21 | 43,193.23 | 43,193.23 | 35,690,014,104 |
| 27-Feb-22 | 39,098.70 | 39,778.94 | 37,268.98 | 37,709.79 | 37,709.79 | 23,450,127,612 |
| 26-Feb-22 | 39,213.08 | 40,005.35 | 38,702.54 | 39,105.15 | 39,105.15 | 17,467,554,129 |
| 25-Feb-22 | 38,333.75 | 39,630.32 | 38,111.34 | 39,214.22 | 39,214.22 | 26,545,599,159 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 24-Feb-22 | 37,278.57 | 38,968.84 | 34,459.22 | 38,332.61 | 38,332.61 | 46,383,802,093 |
| 23-Feb-22 | 38,285.28 | 39,122.39 | 37,201.82 | 37,296.57 | 37,296.57 | 21,849,073,843 |
| 22-Feb-22 | 37,068.77 | 38,359.86 | 36,488.93 | 38,286.03 | 38,286.03 | 25,493,150,450 |
| 21-Feb-22 | 38,423.21 | 39,394.44 | 36,950.48 | 37,075.28 | 37,075.28 | 29,280,402,798 |
| 20-Feb-22 | 40,118.10 | 40,119.89 | 38,112.81 | 38,431.38 | 38,431.38 | 18,340,576,452 |
| 19-Feb-22 | 40,026.02 | 40,418.88 | 39,713.06 | 40,122.16 | 40,122.16 | 13,736,557,863 |
| 18-Feb-22 | 40,552.13 | 40,929.15 | 39,637.62 | 40,030.98 | 40,030.98 | 23,310,007,704 |
| 17-Feb-22 | 43,937.07 | 44,132.97 | 40,249.37 | 40,538.01 | 40,538.01 | 26,246,662,813 |
| 16-Feb-22 | 44,578.28 | 44,578.28 | 43,456.69 | 43,961.86 | 43,961.86 | 19,792,547,657 |
| 15-Feb-22 | 42,586.46 | 44,667.22 | 42,491.04 | 44,575.21 | 44,575.20 | 22,721,659,051 |
| 14-Feb-22 | 42,157.40 | 42,775.78 | 41,681.96 | 42,586.92 | 42,586.92 | 20,827,783,012 |
| 13-Feb-22 | 42,236.57 | 42,693.05 | 41,950.94 | 42,197.52 | 42,197.52 | 14,741,589,015 |
| 12-Feb-22 | 42,412.30 | 42,992.55 | 41,852.57 | 42,244.47 | 42,244.47 | 18,152,390,304 |
| 11-Feb-22 | 43,571.13 | 43,810.83 | 42,114.54 | 42,407.94 | 42,407.94 | 26,954,925,781 |
| 10-Feb-22 | 44,347.80 | 45,661.17 | 43,402.81 | 43,565.11 | 43,565.11 | 32,142,048,537 |
| 9-Feb-22 | 44,096.70 | 44,727.80 | 43,232.97 | 44,338.80 | 44,338.80 | 23,245,887,300 |
| 8-Feb-22 | 43,854.65 | 45,293.87 | 42,807.84 | 44,118.45 | 44,118.45 | 33,079,398,868 |
| 7-Feb-22 | 42,406.78 | 44,401.86 | 41,748.16 | 43,840.29 | 43,840.29 | 28,641,855,926 |
| 6-Feb-22 | 41,441.12 | 42,500.79 | 41,244.91 | 42,412.43 | 42,412.43 | 16,142,097,334 |
| 5-Feb-22 | 41,501.48 | 41,847.16 | 41,038.10 | 41,441.16 | 41,441.16 | 19,652,846,215 |
| 4-Feb-22 | 37,149.27 | 41,527.79 | 37,093.63 | 41,500.88 | 41,500.88 | 29,412,210,792 |
| 3-Feb-22 | 36,944.80 | 37,154.60 | 36,375.54 | 37,154.60 | 37,154.60 | 18,591,534,769 |
| 2-Feb-22 | 38,743.71 | 38,834.62 | 36,832.73 | 36,952.98 | 36,952.98 | 19,155,189,416 |
| 1-Feb-22 | 38,481.77 | 39,115.13 | 38,113.66 | 38,743.27 | 38,743.27 | 20,288,500,328 |
| 31-Jan-22 | 37,920.28 | 38,647.26 | 36,733.57 | 38,483.13 | 38,483.13 | 20,734,730,465 |
| 30-Jan-22 | 38,151.92 | 38,266.34 | 37,437.71 | 37,917.60 | 37,917.60 | 14,643,548,444 |
| 29-Jan-22 | 37,780.71 | 38,576.26 | 37,406.47 | 38,138.18 | 38,138.18 | 17,194,183,075 |
| 28-Jan-22 | 37,128.45 | 37,952.88 | 36,211.11 | 37,784.33 | 37,784.33 | 22,238,830,523 |
| 27-Jan-22 | 36,841.88 | 37,148.32 | 35,629.28 | 37,138.23 | 37,138.23 | 25,041,426,629 |
| 26-Jan-22 | 36,950.52 | 38,825.41 | 36,374.91 | 36,852.12 | 36,852.12 | 31,324,598,034 |
| 25-Jan-22 | 36,654.80 | 37,444.57 | 35,779.43 | 36,954.00 | 36,954.00 | 26,428,189,594 |
| 24-Jan-22 | 36,275.73 | 37,247.52 | 33,184.06 | 36,654.33 | 36,654.33 | 41,856,658,597 |
| 23-Jan-22 | 35,047.36 | 36,433.31 | 34,784.97 | 36,276.80 | 36,276.80 | 26,017,975,951 |
| 22-Jan-22 | 36,471.59 | 36,688.81 | 34,349.25 | 35,030.25 | 35,030.25 | 39,714,385,405 |
| 21-Jan-22 | 40,699.61 | 41,060.53 | 35,791.43 | 36,457.32 | 36,457.32 | 43,011,992,031 |
| 20-Jan-22 | 41,744.03 | 43,413.02 | 40,672.82 | 40,680.42 | 40,680.42 | 20,382,033,940 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 19-Jan-22 | 42,374.04 | 42,478.30 | 41,242.91 | 41,744.33 | 41,744.33 | 23,091,543,258 |
| 18-Jan-22 | 42,250.07 | 42,534.40 | 41,392.21 | 42,375.63 | 42,375.63 | 22,417,209,227 |
| 17-Jan-22 | 43,118.12 | 43,179.39 | 41,680.32 | 42,250.55 | 42,250.55 | 21,690,904,261 |
| 16-Jan-22 | 43,172.04 | 43,436.81 | 42,691.02 | 43,113.88 | 43,113.88 | 17,902,097,845 |
| 15-Jan-22 | 43,101.90 | 43,724.67 | 42,669.04 | 43,177.40 | 43,177.40 | 18,371,348,298 |
| 14-Jan-22 | 42,598.87 | 43,346.69 | 41,982.62 | 43,099.70 | 43,099.70 | 23,577,403,399 |
| 13-Jan-22 | 43,946.74 | 44,278.42 | 42,447.04 | 42,591.57 | 42,591.57 | 47,691,135,082 |
| 12-Jan-22 | 42,742.18 | 44,135.37 | 42,528.99 | 43,949.10 | 43,949.10 | 33,499,938,689 |
| 11-Jan-22 | 41,819.51 | 43,001.16 | 41,407.75 | 42,735.86 | 42,735.86 | 26,327,648,900 |
| 10-Jan-22 | 41,910.23 | 42,199.48 | 39,796.57 | 41,821.26 | 41,821.26 | 32,104,232,331 |
| 9-Jan-22 | 41,734.73 | 42,663.95 | 41,338.16 | 41,911.60 | 41,911.60 | 21,294,384,372 |
| 8-Jan-22 | 41,561.46 | 42,228.94 | 40,672.28 | 41,733.94 | 41,733.94 | 28,066,355,845 |
| 7-Jan-22 | 43,153.57 | 43,153.57 | 41,077.45 | 41,557.90 | 41,557.90 | 84,196,607,520 |
| 6-Jan-22 | 43,565.51 | 43,748.72 | 42,645.54 | 43,160.93 | 43,160.93 | 30,208,048,289 |
| 5-Jan-22 | 45,899.36 | 46,929.05 | 42,798.22 | 43,569.00 | 43,569.00 | 36,851,084,859 |
| 4-Jan-22 | 46,458.85 | 47,406.55 | 45,752.46 | 45,897.57 | 45,897.57 | 42,494,677,905 |
| 3-Jan-22 | 47,343.54 | 47,510.73 | 45,835.96 | 46,458.12 | 46,458.12 | 33,071,628,362 |
| 2-Jan-22 | 47,680.93 | 47,881.41 | 46,856.94 | 47,345.22 | 47,345.22 | 27,951,569,547 |
| 1-Jan-22 | 46,311.75 | 47,827.31 | 46,288.48 | 47,686.81 | 47,686.81 | 24,582,667,004 |
| 31-Dec-21 | 47,169.37 | 48,472.53 | 45,819.95 | 46,306.45 | 46,306.45 | 36,974,172,400 |
| 30-Dec-21 | 46,490.61 | 47,879.96 | 46,060.31 | 47,178.13 | 47,178.13 | 26,686,491,018 |
| 29-Dec-21 | 47,623.87 | 48,119.74 | 46,201.50 | 46,444.71 | 46,444.71 | 30,049,226,299 |
| 28-Dec-21 | 50,679.86 | 50,679.86 | 47,414.21 | 47,588.86 | 47,588.86 | 33,430,376,883 |
| 27-Dec-21 | 50,802.61 | 51,956.33 | 50,499.47 | 50,640.42 | 50,640.42 | 24,324,345,758 |
| 26-Dec-21 | 50,428.69 | 51,196.38 | 49,623.11 | 50,809.52 | 50,809.52 | 20,964,372,926 |
| 25-Dec-21 | 50,854.92 | 51,176.60 | 50,236.71 | 50,429.86 | 50,429.86 | 19,030,650,914 |
| 24-Dec-21 | 50,806.05 | 51,814.03 | 50,514.50 | 50,822.20 | 50,822.20 | 24,367,912,228 |
| 23-Dec-21 | 48,626.34 | 51,332.34 | 48,065.84 | 50,784.54 | 50,784.54 | 28,223,878,108 |
| 22-Dec-21 | 48,937.10 | 49,544.80 | 48,450.94 | 48,628.51 | 48,628.51 | 24,447,979,559 |
| 21-Dec-21 | 46,886.08 | 49,300.92 | 46,698.77 | 48,936.61 | 48,936.61 | 27,055,803,928 |
| 20-Dec-21 | 46,707.06 | 47,401.72 | 45,579.81 | 46,880.28 | 46,880.28 | 30,961,902,129 |
| 19-Dec-21 | 46,853.87 | 48,089.66 | 46,502.95 | 46,707.02 | 46,707.02 | 25,154,053,861 |
| 18-Dec-21 | 46,219.25 | 47,313.83 | 45,598.44 | 46,848.78 | 46,848.78 | 26,098,292,690 |
| 17-Dec-21 | 47,653.73 | 48,004.89 | 45,618.21 | 46,202.14 | 46,202.14 | 32,902,725,329 |
| 16-Dec-21 | 48,900.46 | 49,425.57 | 47,529.88 | 47,665.43 | 47,665.43 | 27,268,150,947 |
| 15-Dec-21 | 48,379.75 | 49,473.96 | 46,671.96 | 48,896.72 | 48,896.72 | 36,541,828,520 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 14-Dec-21 | 46,709.82 | 48,431.40 | 46,424.50 | 46,612.63 | 46,612.63 | 34,638,619,079 |
| 13-Dec-21 | 50,114.74 | 50,205.00 | 45,894.85 | 46,737.48 | 46,737.48 | 32,166,727,776 |
| 12-Dec-21 | 49,354.86 | 50,724.87 | 48,725.85 | 50,098.34 | 50,098.34 | 21,939,223,599 |
| 11-Dec-21 | 47,264.63 | 49,458.21 | 46,942.35 | 49,362.51 | 49,362.51 | 25,775,869,261 |
| 10-Dec-21 | 47,642.14 | 50,015.25 | 47,023.70 | 47,243.30 | 47,243.30 | 30,966,005,122 |
| 9-Dec-21 | 50,450.08 | 50,797.16 | 47,358.35 | 47,672.12 | 47,672.12 | 29,603,577,251 |
| 8-Dec-21 | 50,667.65 | 51,171.38 | 48,765.99 | 50,504.80 | 50,504.80 | 28,479,699,446 |
| 7-Dec-21 | 50,581.83 | 51,934.78 | 50,175.81 | 50,700.09 | 50,700.09 | 33,676,814,852 |
| 6-Dec-21 | 49,413.48 | 50,929.52 | 47,281.04 | 50,582.63 | 50,582.63 | 37,707,308,001 |
| 5-Dec-21 | 49,201.52 | 49,768.15 | 47,857.50 | 49,368.85 | 49,368.85 | 37,198,201,161 |
| 4-Dec-21 | 53,727.88 | 53,904.68 | 42,874.62 | 49,200.70 | 49,200.70 | 61,385,677,469 |
| 3-Dec-21 | 56,509.16 | 57,482.17 | 52,496.59 | 53,598.25 | 53,598.25 | 39,789,134,215 |
| 2-Dec-21 | 57,217.37 | 57,349.23 | 55,895.13 | 56,477.82 | 56,477.82 | 32,379,968,686 |
| 1-Dec-21 | 56,907.96 | 59,041.68 | 56,553.08 | 57,229.83 | 57,229.83 | 36,858,195,307 |
| 30-Nov-21 | 57,830.11 | 59,113.40 | 56,057.28 | 57,005.43 | 57,005.43 | 36,708,594,618 |
| 29-Nov-21 | 57,291.91 | 58,872.88 | 56,792.53 | 57,806.57 | 57,806.57 | 32,370,840,356 |
| 28-Nov-21 | 54,813.02 | 57,393.84 | 53,576.73 | 57,248.46 | 57,248.46 | 28,116,886,357 |
| 27-Nov-21 | 53,736.43 | 55,329.26 | 53,668.36 | 54,815.08 | 54,815.08 | 30,560,857,714 |
| 26-Nov-21 | 58,960.29 | 59,183.48 | 53,569.77 | 53,569.77 | 53,569.77 | 41,810,748,221 |
| 25-Nov-21 | 57,165.42 | 59,367.97 | 57,146.68 | 57,274.68 | 57,274.68 | 34,284,016,248 |
| 24-Nov-21 | 57,565.85 | 57,803.07 | 55,964.22 | 56,280.43 | 56,280.43 | 36,635,566,789 |
| 23-Nov-21 | 56,304.55 | 57,875.52 | 55,632.76 | 57,569.07 | 57,569.07 | 37,485,803,899 |
| 22-Nov-21 | 58,706.85 | 59,266.36 | 55,679.84 | 56,289.29 | 56,289.29 | 35,036,121,783 |
| 21-Nov-21 | 59,730.51 | 60,004.43 | 58,618.93 | 58,730.48 | 58,730.48 | 26,123,447,605 |
| 20-Nov-21 | 58,115.08 | 59,859.88 | 57,469.73 | 59,697.20 | 59,697.20 | 30,624,264,863 |
| 19-Nov-21 | 56,896.13 | 58,351.11 | 55,705.18 | 58,119.58 | 58,119.58 | 38,702,407,772 |
| 18-Nov-21 | 60,360.14 | 60,948.50 | 56,550.79 | 56,942.14 | 56,942.14 | 41,388,338,699 |
| 17-Nov-21 | 60,139.62 | 60,823.61 | 58,515.41 | 60,368.01 | 60,368.01 | 39,178,392,930 |
| 16-Nov-21 | 63,721.20 | 63,721.20 | 59,016.34 | 60,161.25 | 60,161.25 | 46,844,335,592 |
| 15-Nov-21 | 65,521.29 | 66,281.57 | 63,548.14 | 63,557.87 | 63,557.87 | 30,558,763,548 |
| 14-Nov-21 | 64,455.37 | 65,495.18 | 63,647.81 | 65,466.84 | 65,466.84 | 25,122,092,191 |
| 13-Nov-21 | 64,158.12 | 64,915.68 | 63,303.73 | 64,469.53 | 64,469.53 | 30,474,228,777 |
| 12-Nov-21 | 64,863.98 | 65,460.82 | 62,333.91 | 64,155.94 | 64,155.94 | 36,084,893,887 |
| 11-Nov-21 | 64,978.89 | 65,579.02 | 64,180.49 | 64,949.96 | 64,949.96 | 35,880,633,236 |
| 10-Nov-21 | 66,953.34 | 68,789.63 | 63,208.11 | 64,995.23 | 64,995.23 | 48,730,828,378 |
| 9-Nov-21 | 67,549.73 | 68,530.34 | 66,382.06 | 66,971.83 | 66,971.83 | 42,357,991,721 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 8-Nov-21 | 63,344.07 | 67,673.74 | 63,344.07 | 67,566.83 | 67,566.83 | 41,125,608,330 |
| 7-Nov-21 | 61,554.92 | 63,326.99 | 61,432.49 | 63,326.99 | 63,326.99 | 24,726,754,302 |
| 6-Nov-21 | 61,068.88 | 61,590.68 | 60,163.78 | 61,527.48 | 61,527.48 | 29,094,934,221 |
| 5-Nov-21 | 61,460.08 | 62,541.47 | 60,844.61 | 61,125.68 | 61,125.68 | 30,605,102,446 |
| 4-Nov-21 | 62,941.80 | 63,123.29 | 60,799.66 | 61,452.23 | 61,452.23 | 32,615,846,901 |
| 3-Nov-21 | 63,254.34 | 63,516.94 | 61,184.24 | 62,970.05 | 62,970.05 | 36,124,731,509 |
| 2-Nov-21 | 60,963.25 | 64,242.79 | 60,673.05 | 63,226.40 | 63,226.40 | 37,746,665,647 |
| 1-Nov-21 | 61,320.45 | 62,419.00 | 59,695.18 | 61,004.41 | 61,004.41 | 36,150,572,843 |
| 31-Oct-21 | 61,850.49 | 62,406.17 | 60,074.33 | 61,318.96 | 61,318.96 | 32,241,199,927 |
| 30-Oct-21 | 62,239.36 | 62,330.14 | 60,918.39 | 61,888.83 | 61,888.83 | 32,157,938,616 |
| 29-Oct-21 | 60,624.87 | 62,927.61 | 60,329.96 | 62,227.96 | 62,227.96 | 36,856,881,767 |
| 28-Oct-21 | 58,470.73 | 62,128.63 | 58,206.92 | 60,622.14 | 60,622.14 | 45,257,083,247 |
| 27-Oct-21 | 60,352.00 | 61,435.18 | 58,208.19 | 58,482.39 | 58,482.39 | 43,657,076,893 |
| 26-Oct-21 | 63,032.76 | 63,229.03 | 59,991.16 | 60,363.79 | 60,363.79 | 34,878,965,587 |
| 25-Oct-21 | 60,893.93 | 63,729.32 | 60,691.80 | 63,039.82 | 63,039.82 | 31,064,911,614 |
| 24-Oct-21 | 61,368.34 | 61,505.80 | 59,643.34 | 60,930.84 | 60,930.84 | 27,316,183,882 |
| 23-Oct-21 | 60,694.63 | 61,743.88 | 59,826.52 | 61,393.62 | 61,393.62 | 26,882,546,034 |
| 22-Oct-21 | 62,237.89 | 63,715.02 | 60,122.80 | 60,692.27 | 60,692.27 | 38,434,082,775 |
| 21-Oct-21 | 66,002.23 | 66,600.55 | 62,117.41 | 62,210.17 | 62,210.17 | 45,908,121,370 |
| 20-Oct-21 | 64,284.59 | 66,930.39 | 63,610.68 | 65,992.84 | 65,992.84 | 40,788,955,582 |
| 19-Oct-21 | 62,043.16 | 64,434.54 | 61,622.93 | 64,261.99 | 64,261.99 | 40,471,196,346 |
| 18-Oct-21 | 61,548.80 | 62,614.66 | 60,012.76 | 62,026.08 | 62,026.08 | 38,055,562,075 |
| 17-Oct-21 | 60,887.65 | 61,645.52 | 59,164.47 | 61,553.62 | 61,553.62 | 29,032,367,511 |
| 16-Oct-21 | 61,609.53 | 62,274.48 | 60,206.12 | 60,892.18 | 60,892.18 | 34,250,964,237 |
| 15-Oct-21 | 57,345.90 | 62,757.13 | 56,868.14 | 61,593.95 | 61,593.95 | 51,780,081,801 |
| 14-Oct-21 | 57,372.83 | 58,478.73 | 56,957.07 | 57,321.52 | 57,321.52 | 36,615,791,366 |
| 13-Oct-21 | 56,038.26 | 57,688.66 | 54,370.97 | 57,401.10 | 57,401.10 | 41,684,252,783 |
| 12-Oct-21 | 57,526.83 | 57,627.88 | 54,477.97 | 56,041.06 | 56,041.06 | 41,083,758,949 |
| 11-Oct-21 | 54,734.13 | 57,793.04 | 54,519.77 | 57,484.79 | 57,484.79 | 42,637,331,698 |
| 10-Oct-21 | 54,952.82 | 56,401.30 | 54,264.26 | 54,771.58 | 54,771.58 | 39,527,792,364 |
| 9-Oct-21 | 53,929.78 | 55,397.95 | 53,735.14 | 54,968.22 | 54,968.22 | 32,491,211,414 |
| 8-Oct-21 | 53,802.14 | 55,922.98 | 53,688.05 | 53,967.85 | 53,967.85 | 34,800,873,924 |
| 7-Oct-21 | 55,338.63 | 55,338.63 | 53,525.47 | 53,805.98 | 53,805.98 | 36,807,860,413 |
| 6-Oct-21 | 51,486.66 | 55,568.46 | 50,488.19 | 55,361.45 | 55,361.45 | 49,034,730,168 |
| 5-Oct-21 | 49,174.96 | 51,839.98 | 49,072.84 | 51,514.81 | 51,514.81 | 35,873,904,236 |
| 4-Oct-21 | 48,208.91 | 49,456.78 | 47,045.00 | 49,112.90 | 49,112.90 | 33,383,173,002 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 3-Oct-21 | 47,680.03 | 49,130.69 | 47,157.29 | 48,199.95 | 48,199.95 | 26,638,115,879 |
| 2-Oct-21 | 48,137.47 | 48,282.06 | 47,465.50 | 47,711.49 | 47,711.49 | 30,614,346,492 |
| 1-Oct-21 | 43,816.74 | 48,436.01 | 43,320.02 | 48,116.94 | 48,116.94 | 42,850,641,582 |
| 30-Sep-21 | 41,551.27 | 44,092.60 | 41,444.58 | 43,790.89 | 43,790.89 | 31,141,681,925 |
| 29-Sep-21 | 41,064.98 | 42,545.26 | 40,829.67 | 41,564.36 | 41,564.36 | 30,602,359,905 |
| 28-Sep-21 | 42,200.90 | 42,775.14 | 40,931.66 | 41,034.54 | 41,034.54 | 30,214,940,550 |
| 27-Sep-21 | 43,234.18 | 44,313.25 | 42,190.63 | 42,235.73 | 42,235.73 | 30,980,029,059 |
| 26-Sep-21 | 42,721.63 | 43,919.30 | 40,848.46 | 43,208.54 | 43,208.54 | 30,661,222,077 |
| 25-Sep-21 | 42,840.89 | 42,996.26 | 41,759.92 | 42,716.59 | 42,716.59 | 31,604,717,236 |
| 24-Sep-21 | 44,894.30 | 45,080.49 | 40,936.56 | 42,839.75 | 42,839.75 | 42,839,345,714 |
| 23-Sep-21 | 43,560.30 | 44,942.18 | 43,109.34 | 44,895.10 | 44,895.10 | 34,244,064,430 |
| 22-Sep-21 | 40,677.95 | 43,978.62 | 40,625.63 | 43,574.51 | 43,574.51 | 38,139,709,246 |
| 21-Sep-21 | 43,012.23 | 43,607.61 | 39,787.61 | 40,693.68 | 40,693.68 | 48,701,090,088 |
| 20-Sep-21 | 47,261.41 | 47,328.20 | 42,598.91 | 42,843.80 | 42,843.80 | 43,909,845,642 |
| 19-Sep-21 | 48,268.86 | 48,328.37 | 46,919.80 | 47,260.22 | 47,260.22 | 26,967,722,648 |
| 18-Sep-21 | 47,273.53 | 48,791.78 | 47,087.29 | 48,278.36 | 48,278.36 | 28,575,630,451 |
| 17-Sep-21 | 47,771.00 | 48,160.92 | 46,832.52 | 47,267.52 | 47,267.52 | 28,727,713,711 |
| 16-Sep-21 | 48,158.91 | 48,486.83 | 47,079.56 | 47,783.36 | 47,783.36 | 31,764,293,754 |
| 15-Sep-21 | 47,098.00 | 48,450.47 | 46,773.33 | 48,176.35 | 48,176.35 | 30,484,496,466 |
| 14-Sep-21 | 44,960.05 | 47,218.13 | 44,752.33 | 47,092.49 | 47,092.49 | 38,652,152,880 |
| 13-Sep-21 | 46,057.21 | 46,598.68 | 43,591.32 | 44,963.07 | 44,963.07 | 40,969,943,253 |
| 12-Sep-21 | 45,206.63 | 46,364.88 | 44,790.46 | 46,063.27 | 46,063.27 | 27,881,980,161 |
| 11-Sep-21 | 44,869.84 | 45,969.29 | 44,818.27 | 45,201.46 | 45,201.46 | 34,499,835,245 |
| 10-Sep-21 | 46,396.66 | 47,031.74 | 44,344.48 | 44,883.91 | 44,883.91 | 39,154,666,597 |
| 9-Sep-21 | 45,774.74 | 47,261.95 | 45,669.74 | 46,391.42 | 46,391.42 | 38,672,657,013 |
| 8-Sep-21 | 46,827.76 | 47,334.05 | 44,561.39 | 46,091.39 | 46,091.39 | 49,007,762,488 |
| 7-Sep-21 | 52,660.48 | 52,853.77 | 43,285.21 | 46,811.13 | 46,811.13 | 65,210,059,683 |
| 6-Sep-21 | 51,769.00 | 52,700.94 | 51,053.68 | 52,633.54 | 52,633.54 | 38,884,105,426 |
| 5-Sep-21 | 49,937.86 | 51,868.68 | 49,538.60 | 51,753.41 | 51,753.41 | 30,322,676,319 |
| 4-Sep-21 | 50,009.32 | 50,545.58 | 49,548.78 | 49,944.63 | 49,944.63 | 37,471,327,794 |
| 3-Sep-21 | 49,288.25 | 50,982.27 | 48,386.09 | 50,025.38 | 50,025.38 | 43,206,179,619 |
| 2-Sep-21 | 48,807.85 | 50,343.42 | 48,652.32 | 49,327.72 | 49,327.72 | 39,508,070,319 |
| 1-Sep-21 | 47,099.77 | 49,111.09 | 46,562.44 | 48,847.03 | 48,847.03 | 39,139,399,125 |
| 31-Aug-21 | 47,024.34 | 48,189.55 | 46,750.09 | 47,166.69 | 47,166.69 | 34,730,363,427 |
| 30-Aug-21 | 48,834.85 | 48,925.61 | 46,950.27 | 47,054.98 | 47,054.98 | 31,847,007,016 |
| 29-Aug-21 | 48,911.25 | 49,644.11 | 47,925.86 | 48,829.83 | 48,829.83 | 25,889,650,240 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 28-Aug-21 | 49,072.59 | 49,283.50 | 48,499.24 | 48,902.40 | 48,902.40 | 28,568,103,401 |
| 27-Aug-21 | 46,894.55 | 49,112.79 | 46,394.28 | 49,058.67 | 49,058.67 | 34,511,076,995 |
| 26-Aug-21 | 49,002.64 | 49,347.58 | 46,405.78 | 46,942.22 | 46,942.22 | 32,666,549,568 |
| 25-Aug-21 | 47,727.26 | 49,202.88 | 47,163.61 | 48,960.79 | 48,960.79 | 32,646,349,931 |
| 24-Aug-21 | 49,562.35 | 49,878.77 | 47,687.12 | 47,706.12 | 47,706.12 | 35,361,168,834 |
| 23-Aug-21 | 49,291.68 | 50,482.08 | 49,074.61 | 49,546.15 | 49,546.15 | 34,305,053,719 |
| 22-Aug-21 | 48,869.11 | 49,471.61 | 48,199.94 | 49,321.65 | 49,321.65 | 25,370,975,378 |
| 21-Aug-21 | 49,327.07 | 49,717.02 | 48,312.20 | 48,905.49 | 48,905.49 | 40,585,205,312 |
| 20-Aug-21 | 46,723.12 | 49,342.15 | 46,650.71 | 49,339.18 | 49,339.18 | 34,706,867,452 |
| 19-Aug-21 | 44,741.88 | 46,970.76 | 43,998.32 | 46,717.58 | 46,717.58 | 37,204,312,299 |
| 18-Aug-21 | 44,686.75 | 45,952.06 | 44,364.03 | 44,801.19 | 44,801.19 | 32,194,123,075 |
| 17-Aug-21 | 45,936.46 | 47,139.57 | 44,512.42 | 44,695.36 | 44,695.36 | 33,451,362,600 |
| 16-Aug-21 | 47,019.96 | 47,998.10 | 45,700.32 | 46,004.48 | 46,004.48 | 32,776,876,610 |
| 15-Aug-21 | 47,096.67 | 47,357.11 | 45,579.59 | 47,047.00 | 47,047.00 | 30,988,958,446 |
| 14-Aug-21 | 47,810.69 | 48,098.68 | 46,177.63 | 47,096.95 | 47,096.95 | 31,211,354,442 |
| 13-Aug-21 | 44,439.69 | 47,831.98 | 44,282.42 | 47,793.32 | 47,793.32 | 31,744,259,539 |
| 12-Aug-21 | 45,576.88 | 46,228.91 | 43,861.45 | 44,428.29 | 44,428.29 | 33,723,620,826 |
| 11-Aug-21 | 45,599.70 | 46,735.63 | 45,351.71 | 45,593.64 | 45,593.64 | 34,319,709,073 |
| 10-Aug-21 | 46,280.85 | 46,637.99 | 44,705.55 | 45,585.03 | 45,585.03 | 33,546,019,517 |
| 9-Aug-21 | 43,791.93 | 46,456.83 | 42,848.69 | 46,365.40 | 46,365.40 | 38,734,079,049 |
| 8-Aug-21 | 44,574.44 | 45,282.35 | 43,331.91 | 43,798.12 | 43,798.12 | 36,302,664,750 |
| 7-Aug-21 | 42,832.80 | 44,689.86 | 42,618.57 | 44,555.80 | 44,555.80 | 40,030,862,141 |
| 6-Aug-21 | 40,865.87 | 43,271.66 | 39,932.18 | 42,816.50 | 42,816.50 | 38,226,483,046 |
| 5-Aug-21 | 39,744.52 | 41,341.93 | 37,458.00 | 40,869.55 | 40,869.55 | 35,185,031,017 |
| 4-Aug-21 | 38,213.33 | 39,952.30 | 37,589.16 | 39,747.50 | 39,747.50 | 25,372,562,724 |
| 3-Aug-21 | 39,178.40 | 39,750.03 | 37,782.05 | 38,152.98 | 38,152.98 | 26,189,830,450 |
| 2-Aug-21 | 39,907.26 | 40,419.18 | 38,746.35 | 39,201.95 | 39,201.95 | 25,595,265,436 |
| 1-Aug-21 | 41,460.84 | 42,541.68 | 39,540.94 | 39,974.89 | 39,974.89 | 26,688,438,115 |
| 31-Jul-21 | 42,196.30 | 42,231.45 | 41,110.83 | 41,626.20 | 41,626.20 | 25,802,845,343 |
| 30-Jul-21 | 40,027.48 | 42,235.55 | 38,397.36 | 42,235.55 | 42,235.55 | 33,072,782,960 |
| 29-Jul-21 | 39,995.45 | 40,593.07 | 39,352.06 | 40,008.42 | 40,008.42 | 27,167,146,027 |
| 28-Jul-21 | 39,503.19 | 40,816.07 | 38,862.44 | 39,995.91 | 39,995.91 | 38,702,404,695 |
| 27-Jul-21 | 37,276.04 | 39,406.94 | 36,441.73 | 39,406.94 | 39,406.94 | 35,097,370,560 |
| 26-Jul-21 | 35,384.03 | 40,499.68 | 35,287.31 | 37,337.54 | 37,337.54 | 51,022,126,212 |
| 25-Jul-21 | 34,290.29 | 35,364.93 | 33,881.84 | 35,350.19 | 35,350.19 | 20,856,685,287 |
| 24-Jul-21 | 33,593.73 | 34,490.39 | 33,424.86 | 34,292.45 | 34,292.45 | 21,664,706,865 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 23-Jul-21 | 32,305.96 | 33,581.55 | 32,057.89 | 33,581.55 | 33,581.55 | 22,552,046,192 |
| 22-Jul-21 | 32,138.87 | 32,576.40 | 31,745.30 | 32,313.11 | 32,313.11 | 19,555,230,518 |
| 21-Jul-21 | 29,796.29 | 32,752.33 | 29,526.18 | 32,110.69 | 32,110.69 | 28,203,024,559 |
| 20-Jul-21 | 30,838.29 | 31,006.19 | 29,360.96 | 29,807.35 | 29,807.35 | 23,148,267,245 |
| 19-Jul-21 | 31,800.01 | 31,885.86 | 30,563.73 | 30,817.83 | 30,817.83 | 20,434,789,545 |
| 18-Jul-21 | 31,533.88 | 32,399.00 | 31,215.49 | 31,796.81 | 31,796.81 | 18,787,986,667 |
| 17-Jul-21 | 31,397.31 | 31,935.95 | 31,223.99 | 31,533.07 | 31,533.07 | 18,895,018,942 |
| 16-Jul-21 | 31,841.55 | 32,218.41 | 31,100.67 | 31,421.54 | 31,421.54 | 23,699,476,918 |
| 15-Jul-21 | 32,827.88 | 33,159.64 | 31,175.71 | 31,780.73 | 31,780.73 | 21,300,524,237 |
| 14-Jul-21 | 32,723.85 | 33,061.40 | 31,639.13 | 32,822.35 | 32,822.35 | 21,376,531,210 |
| 13-Jul-21 | 33,125.47 | 33,327.10 | 32,261.42 | 32,702.03 | 32,702.03 | 19,120,856,669 |
| 12-Jul-21 | 34,254.02 | 34,592.16 | 32,697.31 | 33,155.85 | 33,155.85 | 24,321,499,537 |
| 11-Jul-21 | 33,509.08 | 34,584.70 | 33,346.74 | 34,240.19 | 34,240.19 | 20,108,729,370 |
| 10-Jul-21 | 33,811.24 | 34,209.07 | 33,116.01 | 33,520.52 | 33,520.52 | 22,971,873,468 |
| 9-Jul-21 | 32,861.67 | 34,042.29 | 32,318.88 | 33,798.01 | 33,798.01 | 27,436,021,028 |
| 8-Jul-21 | 33,889.61 | 33,907.91 | 32,133.18 | 32,877.37 | 32,877.37 | 29,910,396,946 |
| 7-Jul-21 | 34,225.68 | 34,997.66 | 33,839.29 | 33,855.33 | 33,855.33 | 24,796,027,477 |
| 6-Jul-21 | 33,723.51 | 35,038.54 | 33,599.92 | 34,235.20 | 34,235.20 | 26,501,259,870 |
| 5-Jul-21 | 35,284.34 | 35,284.34 | 33,213.66 | 33,746.00 | 33,746.00 | 26,721,554,282 |
| 4-Jul-21 | 34,665.57 | 35,937.57 | 34,396.48 | 35,287.78 | 35,287.78 | 24,924,307,911 |
| 3-Jul-21 | 33,854.42 | 34,909.26 | 33,402.70 | 34,668.55 | 34,668.55 | 24,383,958,643 |
| 2-Jul-21 | 33,549.60 | 33,939.59 | 32,770.68 | 33,897.05 | 33,897.05 | 38,728,974,942 |
| 1-Jul-21 | 35,035.98 | 35,035.98 | 32,883.78 | 33,572.12 | 33,572.12 | 37,838,957,079 |
| 30-Jun-21 | 35,908.39 | 36,074.76 | 34,086.15 | 35,040.84 | 35,040.84 | 34,059,036,099 |
| 29-Jun-21 | 34,475.56 | 36,542.11 | 34,252.48 | 35,867.78 | 35,867.78 | 37,901,460,044 |
| 28-Jun-21 | 34,679.12 | 35,219.89 | 33,902.07 | 34,434.34 | 34,434.34 | 33,892,523,752 |
| 27-Jun-21 | 32,287.52 | 34,656.13 | 32,071.76 | 34,649.64 | 34,649.64 | 35,511,640,894 |
| 26-Jun-21 | 31,594.66 | 32,637.59 | 30,184.50 | 32,186.28 | 32,186.28 | 38,585,385,521 |
| 25-Jun-21 | 34,659.11 | 35,487.25 | 31,350.88 | 31,637.78 | 31,637.78 | 40,230,904,226 |
| 24-Jun-21 | 33,682.80 | 35,228.85 | 32,385.21 | 34,662.44 | 34,662.44 | 33,123,368,116 |
| 23-Jun-21 | 32,515.71 | 34,753.41 | 31,772.63 | 33,723.03 | 33,723.03 | 46,317,108,925 |
| 22-Jun-21 | 31,622.38 | 33,292.45 | 28,893.62 | 32,505.66 | 32,505.66 | 58,964,353,058 |
| 21-Jun-21 | 35,641.14 | 35,721.64 | 31,295.94 | 31,676.69 | 31,676.69 | 52,809,038,594 |
| 20-Jun-21 | 35,563.14 | 36,059.48 | 33,432.07 | 35,698.30 | 35,698.30 | 36,664,034,054 |
| 19-Jun-21 | 35,854.53 | 36,457.80 | 34,933.06 | 35,615.87 | 35,615.87 | 31,207,279,719 |
| 18-Jun-21 | 38,099.48 | 38,187.26 | 35,255.86 | 35,787.25 | 35,787.25 | 36,200,887,275 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 17-Jun-21 | 38,341.42 | 39,513.67 | 37,439.68 | 38,053.50 | 38,053.50 | 37,096,670,047 |
| 16-Jun-21 | 40,168.69 | 40,516.78 | 38,176.04 | 38,347.06 | 38,347.06 | 39,211,635,100 |
| 15-Jun-21 | 40,427.17 | 41,295.27 | 39,609.47 | 40,406.27 | 40,406.27 | 46,420,149,185 |
| 14-Jun-21 | 39,016.97 | 40,978.36 | 38,757.29 | 40,218.48 | 40,218.48 | 43,148,914,673 |
| 13-Jun-21 | 35,555.79 | 39,322.78 | 34,864.11 | 39,097.86 | 39,097.86 | 40,669,112,838 |
| 12-Jun-21 | 37,340.14 | 37,408.93 | 34,728.19 | 35,552.52 | 35,552.52 | 37,924,228,550 |
| 11-Jun-21 | 36,697.03 | 37,608.70 | 36,044.45 | 37,334.40 | 37,334.40 | 38,699,736,985 |
| 10-Jun-21 | 37,389.52 | 38,334.32 | 35,847.59 | 36,702.60 | 36,702.60 | 43,576,032,854 |
| 9-Jun-21 | 33,416.98 | 37,537.37 | 32,475.87 | 37,345.12 | 37,345.12 | 53,972,919,008 |
| 8-Jun-21 | 33,589.52 | 34,017.39 | 31,114.44 | 33,472.63 | 33,472.63 | 49,902,050,442 |
| 7-Jun-21 | 35,835.27 | 36,790.57 | 33,480.64 | 33,560.71 | 33,560.71 | 33,683,936,663 |
| 6-Jun-21 | 35,538.61 | 36,436.42 | 35,304.58 | 35,862.38 | 35,862.38 | 28,913,440,585 |
| 5-Jun-21 | 36,880.16 | 37,917.71 | 34,900.41 | 35,551.96 | 35,551.96 | 35,959,473,399 |
| 4-Jun-21 | 39,242.48 | 39,242.48 | 35,717.72 | 36,894.41 | 36,894.41 | 41,831,090,187 |
| 3-Jun-21 | 37,599.41 | 39,478.95 | 37,243.97 | 39,208.77 | 39,208.77 | 35,460,750,427 |
| 2-Jun-21 | 36,699.92 | 38,231.34 | 35,966.31 | 37,575.18 | 37,575.18 | 33,070,867,190 |
| 1-Jun-21 | 37,293.79 | 37,896.73 | 35,787.09 | 36,684.93 | 36,684.93 | 34,639,423,297 |
| 31-May-21 | 35,658.59 | 37,468.25 | 34,241.95 | 37,332.86 | 37,332.86 | 39,009,847,639 |
| 30-May-21 | 34,607.41 | 36,400.67 | 33,520.74 | 35,678.13 | 35,678.13 | 31,646,080,921 |
| 29-May-21 | 35,684.16 | 37,234.50 | 33,693.93 | 34,616.07 | 34,616.07 | 45,231,013,335 |
| 28-May-21 | 38,507.08 | 38,856.97 | 34,779.04 | 35,697.61 | 35,697.61 | 55,200,191,952 |
| 27-May-21 | 39,316.89 | 40,379.62 | 37,247.90 | 38,436.97 | 38,436.97 | 43,210,968,721 |
| 26-May-21 | 38,392.63 | 40,782.08 | 37,905.84 | 39,294.20 | 39,294.20 | 51,346,735,160 |
| 25-May-21 | 38,795.78 | 39,776.35 | 36,581.43 | 38,402.22 | 38,402.22 | 56,211,915,803 |
| 24-May-21 | 34,700.36 | 39,835.14 | 34,551.08 | 38,705.98 | 38,705.98 | 67,359,584,098 |
| 23-May-21 | 37,531.45 | 38,289.22 | 31,227.34 | 34,770.58 | 34,770.58 | 78,469,274,361 |
| 22-May-21 | 37,371.03 | 38,831.05 | 35,383.68 | 37,536.63 | 37,536.63 | 57,377,273,240 |
| 21-May-21 | 40,596.95 | 42,172.17 | 33,616.45 | 37,304.69 | 37,304.69 | 82,051,616,861 |
| 20-May-21 | 36,753.67 | 42,462.98 | 35,050.62 | 40,782.74 | 40,782.74 | 88,281,943,359 |
| 19-May-21 | 42,944.98 | 43,546.12 | 30,681.50 | 37,002.44 | 37,002.44 | 126,358,098,747 |
| 18-May-21 | 43,488.06 | 45,812.46 | 42,367.83 | 42,909.40 | 42,909.40 | 56,187,365,084 |
| 17-May-21 | 46,415.90 | 46,623.56 | 42,207.29 | 43,537.51 | 43,537.51 | 74,903,638,450 |
| 16-May-21 | 46,716.64 | 49,720.04 | 43,963.35 | 46,456.06 | 46,456.06 | 64,047,871,555 |
| 15-May-21 | 49,855.50 | 50,639.66 | 46,664.14 | 46,760.19 | 46,760.19 | 59,161,047,474 |
| 14-May-21 | 49,682.98 | 51,438.12 | 48,868.58 | 49,880.54 | 49,880.54 | 55,737,497,453 |
| 13-May-21 | 49,735.43 | 51,330.84 | 46,980.02 | 49,716.19 | 49,716.19 | 96,721,152,926 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 12-May-21 | 56,714.53 | 57,939.36 | 49,150.54 | 49,150.54 | 49,150.54 | 75,215,403,907 |
| 11-May-21 | 55,847.24 | 56,872.54 | 54,608.65 | 56,704.57 | 56,704.57 | 61,308,396,325 |
| 10-May-21 | 58,250.87 | 59,519.36 | 54,071.46 | 55,859.80 | 55,859.80 | 71,776,546,298 |
| 9-May-21 | 58,877.39 | 59,210.88 | 56,482.00 | 58,232.32 | 58,232.32 | 65,906,690,347 |
| 8-May-21 | 57,352.77 | 59,464.61 | 56,975.21 | 58,803.78 | 58,803.78 | 65,382,980,634 |
| 7-May-21 | 56,413.95 | 58,606.63 | 55,321.85 | 57,356.40 | 57,356.40 | 68,434,023,376 |
| 6-May-21 | 57,441.31 | 58,363.32 | 55,382.51 | 56,396.52 | 56,396.52 | 69,523,285,106 |
| 5-May-21 | 53,252.16 | 57,911.36 | 52,969.05 | 57,424.01 | 57,424.01 | 69,241,316,747 |
| 4-May-21 | 57,214.18 | 57,214.18 | 53,191.43 | 53,333.54 | 53,333.54 | 68,564,706,967 |
| 3-May-21 | 56,620.27 | 58,973.31 | 56,590.87 | 57,200.29 | 57,200.29 | 51,713,139,031 |
| 2-May-21 | 57,825.86 | 57,902.59 | 56,141.91 | 56,631.08 | 56,631.08 | 38,177,405,335 |
| 1-May-21 | 57,714.66 | 58,448.34 | 57,052.27 | 57,828.05 | 57,828.05 | 42,836,427,360 |
| 30-Apr-21 | 53,568.66 | 57,900.72 | 53,129.60 | 57,750.18 | 57,750.18 | 52,395,931,985 |
| 29-Apr-21 | 54,858.09 | 55,115.84 | 52,418.03 | 53,555.11 | 53,555.11 | 46,088,929,780 |
| 28-Apr-21 | 55,036.64 | 56,227.21 | 53,887.92 | 54,824.70 | 54,824.70 | 48,000,572,955 |
| 27-Apr-21 | 54,030.30 | 55,416.96 | 53,319.19 | 55,033.12 | 55,033.12 | 49,448,222,757 |
| 26-Apr-21 | 49,077.79 | 54,288.00 | 48,852.80 | 54,021.75 | 54,021.75 | 58,284,039,825 |
| 25-Apr-21 | 50,052.83 | 50,506.02 | 47,159.48 | 49,004.25 | 49,004.25 | 46,117,114,240 |
| 24-Apr-21 | 51,143.23 | 51,167.56 | 48,805.29 | 50,050.87 | 50,050.87 | 49,014,494,781 |
| 23-Apr-21 | 51,739.81 | 52,120.79 | 47,714.66 | 51,093.65 | 51,093.65 | 86,668,667,320 |
| 22-Apr-21 | 53,857.11 | 55,410.23 | 50,583.81 | 51,762.27 | 51,762.27 | 74,798,630,778 |
| 21-Apr-21 | 56,471.13 | 56,757.97 | 53,695.47 | 53,906.09 | 53,906.09 | 54,926,612,466 |
| 20-Apr-21 | 55,681.79 | 57,062.15 | 53,448.05 | 56,473.03 | 56,473.03 | 67,849,323,955 |
| 19-Apr-21 | 56,191.59 | 57,520.05 | 54,368.59 | 55,724.27 | 55,724.27 | 65,344,865,159 |
| 18-Apr-21 | 60,701.89 | 61,057.46 | 52,829.54 | 56,216.18 | 56,216.18 | 97,468,872,758 |
| 17-Apr-21 | 61,529.92 | 62,572.18 | 60,361.35 | 60,683.82 | 60,683.82 | 66,138,759,198 |
| 16-Apr-21 | 63,258.50 | 63,594.72 | 60,222.53 | 61,572.79 | 61,572.79 | 84,293,007,468 |
| 15-Apr-21 | 63,075.20 | 63,821.67 | 62,208.96 | 63,314.01 | 63,314.01 | 60,954,381,579 |
| 14-Apr-21 | 63,523.75 | 64,863.10 | 61,554.80 | 63,109.70 | 63,109.70 | 77,451,779,687 |
| 13-Apr-21 | 59,890.02 | 63,742.29 | 59,869.96 | 63,503.46 | 63,503.46 | 69,983,454,362 |
| 12-Apr-21 | 60,175.95 | 61,253.04 | 59,589.88 | 59,893.45 | 59,893.45 | 51,828,688,519 |
| 11-Apr-21 | 59,846.23 | 60,790.55 | 59,289.80 | 60,204.96 | 60,204.96 | 46,280,252,580 |
| 10-Apr-21 | 58,253.78 | 61,276.66 | 58,038.71 | 59,793.23 | 59,793.23 | 58,238,470,525 |
| 9-Apr-21 | 58,326.56 | 58,937.05 | 57,807.86 | 58,245.00 | 58,245.00 | 46,655,208,546 |
| 8-Apr-21 | 56,099.91 | 58,338.74 | 55,879.09 | 58,323.95 | 58,323.95 | 53,053,855,641 |
| 7-Apr-21 | 58,186.51 | 58,731.14 | 55,604.02 | 56,048.94 | 56,048.94 | 75,645,303,584 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 6-Apr-21 | 59,171.93 | 59,479.58 | 57,646.81 | 58,192.36 | 58,192.36 | 66,058,027,988 |
| 5-Apr-21 | 58,760.88 | 59,891.30 | 57,694.82 | 59,057.88 | 59,057.88 | 60,706,272,115 |
| 4-Apr-21 | 57,604.84 | 58,913.75 | 57,168.68 | 58,758.55 | 58,758.55 | 50,749,662,970 |
| 3-Apr-21 | 59,397.41 | 60,110.27 | 57,603.89 | 57,603.89 | 57,603.89 | 59,641,344,484 |
| 2-Apr-21 | 59,098.88 | 60,267.19 | 58,869.28 | 59,384.31 | 59,384.31 | 58,727,860,620 |
| 1-Apr-21 | 58,926.56 | 59,586.07 | 58,505.28 | 59,095.81 | 59,095.81 | 61,669,163,792 |
| 31-Mar-21 | 58,930.28 | 59,930.03 | 57,726.42 | 58,918.83 | 58,918.83 | 65,520,826,225 |
| 30-Mar-21 | 57,750.13 | 59,447.22 | 57,251.55 | 58,917.69 | 58,917.69 | 54,414,116,432 |
| 29-Mar-21 | 55,947.90 | 58,342.10 | 55,139.34 | 57,750.20 | 57,750.20 | 57,625,587,027 |
| 28-Mar-21 | 55,974.94 | 56,610.31 | 55,071.11 | 55,950.75 | 55,950.75 | 47,686,580,918 |
| 27-Mar-21 | 55,137.57 | 56,568.21 | 54,242.91 | 55,973.51 | 55,973.51 | 47,266,542,233 |
| 26-Mar-21 | 51,683.01 | 55,137.31 | 51,579.86 | 55,137.31 | 55,137.31 | 56,652,197,978 |
| 25-Mar-21 | 52,726.75 | 53,392.39 | 50,856.57 | 51,704.16 | 51,704.16 | 67,999,812,841 |
| 24-Mar-21 | 54,710.49 | 57,262.38 | 52,514.33 | 52,774.27 | 52,774.27 | 70,567,223,787 |
| 23-Mar-21 | 54,511.66 | 55,985.44 | 53,470.70 | 54,738.95 | 54,738.95 | 56,435,023,914 |
| 22-Mar-21 | 57,517.89 | 58,471.48 | 54,288.16 | 54,529.14 | 54,529.14 | 56,521,454,974 |
| 21-Mar-21 | 58,309.91 | 58,767.90 | 56,005.62 | 57,523.42 | 57,523.42 | 51,943,414,539 |
| 20-Mar-21 | 58,332.26 | 60,031.29 | 58,213.30 | 58,313.64 | 58,313.64 | 50,361,731,222 |
| 19-Mar-21 | 57,850.44 | 59,498.38 | 56,643.70 | 58,346.65 | 58,346.65 | 49,063,873,786 |
| 18-Mar-21 | 58,893.08 | 60,116.25 | 54,253.58 | 57,858.92 | 57,858.92 | 55,746,041,000 |
| 17-Mar-21 | 56,825.83 | 58,969.82 | 54,528.63 | 58,870.89 | 58,870.89 | 60,258,313,191 |
| 16-Mar-21 | 55,840.79 | 56,833.18 | 53,555.03 | 56,804.90 | 56,804.90 | 59,749,798,599 |
| 15-Mar-21 | 59,267.43 | 60,540.99 | 55,393.16 | 55,907.20 | 55,907.20 | 66,419,369,890 |
| 14-Mar-21 | 61,221.13 | 61,597.92 | 59,302.32 | 59,302.32 | 59,302.32 | 43,901,225,564 |
| 13-Mar-21 | 57,343.37 | 61,683.86 | 56,217.97 | 61,243.09 | 61,243.09 | 60,669,829,814 |
| 12-Mar-21 | 57,821.22 | 57,996.62 | 55,376.65 | 57,332.09 | 57,332.09 | 55,689,944,702 |
| 11-Mar-21 | 55,963.18 | 58,091.06 | 54,484.59 | 57,805.12 | 57,805.12 | 56,772,343,595 |
| 10-Mar-21 | 54,824.01 | 57,258.25 | 53,290.89 | 56,008.55 | 56,008.55 | 57,295,577,614 |
| 9-Mar-21 | 52,272.97 | 54,824.12 | 51,981.83 | 54,824.12 | 54,824.12 | 50,912,227,385 |
| 8-Mar-21 | 51,174.12 | 52,314.07 | 49,506.05 | 52,246.52 | 52,246.52 | 48,597,428,048 |
| 7-Mar-21 | 48,918.68 | 51,384.37 | 48,918.68 | 51,206.69 | 51,206.69 | 43,137,459,378 |
| 6-Mar-21 | 48,899.23 | 49,147.22 | 47,257.53 | 48,912.38 | 48,912.38 | 34,363,564,661 |
| 5-Mar-21 | 48,527.03 | 49,396.43 | 46,542.52 | 48,927.30 | 48,927.30 | 48,625,928,883 |
| 4-Mar-21 | 50,522.30 | 51,735.09 | 47,656.93 | 48,561.17 | 48,561.17 | 52,343,816,680 |
| 3-Mar-21 | 48,415.82 | 52,535.14 | 48,274.32 | 50,538.24 | 50,538.24 | 53,220,811,975 |
| 2-Mar-21 | 49,612.11 | 50,127.51 | 47,228.84 | 48,378.99 | 48,378.99 | 47,530,897,720 |

BTC-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 1-Mar-21 | 45,159.50 | 49,784.02 | 45,115.09 | 49,631.24 | 49,631.24 | 53,891,300,112 |
| 28-Feb-21 | 46,194.02 | 46,716.43 | 43,241.62 | 45,137.77 | 45,137.77 | 53,443,887,451 |
| 27-Feb-21 | 46,344.77 | 48,253.27 | 45,269.03 | 46,188.45 | 46,188.45 | 45,910,946,382 |
| 26-Feb-21 | 47,180.46 | 48,370.79 | 44,454.84 | 46,339.76 | 46,339.76 | 350,967,941,479 |
| 25-Feb-21 | 49,709.08 | 51,948.97 | 47,093.85 | 47,093.85 | 47,093.85 | 54,506,565,949 |
| 24-Feb-21 | 48,835.09 | 51,290.14 | 47,213.50 | 49,705.33 | 49,705.33 | 63,695,521,388 |
| 23-Feb-21 | 54,204.93 | 54,204.93 | 45,290.59 | 48,824.43 | 48,824.43 | 106,102,492,824 |
| 22-Feb-21 | 57,532.74 | 57,533.39 | 48,967.57 | 54,207.32 | 54,207.32 | 92,052,420,332 |
| 21-Feb-21 | 56,068.57 | 58,330.57 | 55,672.61 | 57,539.95 | 57,539.95 | 51,897,585,191 |
| 20-Feb-21 | 55,887.34 | 57,505.23 | 54,626.56 | 56,099.52 | 56,099.52 | 68,145,460,026 |
| 19-Feb-21 | 51,675.98 | 56,113.65 | 50,937.28 | 55,888.13 | 55,888.13 | 63,495,496,918 |
| 18-Feb-21 | 52,140.97 | 52,474.11 | 51,015.77 | 51,679.80 | 51,679.80 | 52,054,723,579 |
| 17-Feb-21 | 49,207.28 | 52,533.91 | 49,072.38 | 52,149.01 | 52,149.01 | 80,820,545,404 |
| 16-Feb-21 | 47,944.46 | 50,341.10 | 47,201.30 | 49,199.87 | 49,199.87 | 77,049,582,886 |
| 15-Feb-21 | 48,696.54 | 48,875.57 | 46,347.48 | 47,945.06 | 47,945.06 | 77,069,903,166 |
| 14-Feb-21 | 47,114.51 | 49,487.64 | 47,114.51 | 48,717.29 | 48,717.29 | 71,248,675,228 |
| 13-Feb-21 | 47,491.20 | 48,047.75 | 46,392.28 | 47,105.52 | 47,105.52 | 70,250,456,155 |
| 12-Feb-21 | 47,877.04 | 48,745.73 | 46,424.98 | 47,504.85 | 47,504.85 | 76,555,041,196 |
| 11-Feb-21 | 44,898.71 | 48,463.47 | 44,187.76 | 47,909.33 | 47,909.33 | 81,388,911,810 |
| 10-Feb-21 | 46,469.76 | 47,145.57 | 43,881.15 | 44,918.18 | 44,918.18 | 87,301,089,896 |
| 9-Feb-21 | 46,184.99 | 48,003.72 | 45,166.96 | 46,481.11 | 46,481.11 | 91,809,846,886 |
| 8-Feb-21 | 38,886.83 | 46,203.93 | 38,076.32 | 46,196.46 | 46,196.46 | 101,467,222,687 |
| 7-Feb-21 | 39,250.19 | 39,621.84 | 37,446.15 | 38,903.44 | 38,903.44 | 65,500,641,143 |
| 6-Feb-21 | 38,138.39 | 40,846.55 | 38,138.39 | 39,266.01 | 39,266.01 | 71,326,033,653 |
| 5-Feb-21 | 36,931.55 | 38,225.91 | 36,658.76 | 38,144.31 | 38,144.31 | 58,598,066,402 |
| 4-Feb-21 | 37,475.11 | 38,592.18 | 36,317.50 | 36,926.07 | 36,926.07 | 68,838,074,392 |
| 3-Feb-21 | 35,510.82 | 37,480.19 | 35,443.98 | 37,472.09 | 37,472.09 | 61,166,818,159 |
| 2-Feb-21 | 33,533.20 | 35,896.88 | 33,489.22 | 35,510.29 | 35,510.29 | 63,088,585,433 |

BTC-USD