# EXHIBIT M

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 12-Aug-24 | 2,553.50 | 2,749.14 | 2,513.39 | 2,724.43 | 2,724.43 | 21,653,090,666 |
| 11-Aug-24 | 2,609.97 | 2,718.80 | 2,544.17 | 2,553.25 | 2,553.25 | 13,595,441,987 |
| 10-Aug-24 | 2,599.58 | 2,642.93 | 2,580.66 | 2,610.02 | 2,610.02 | 9,361,014,219 |
| 9-Aug-24 | 2,683.72 | 2,706.45 | 2,555.23 | 2,599.60 | 2,599.60 | 17,907,141,655 |
| 8-Aug-24 | 2,336.92 | 2,721.95 | 2,322.53 | 2,683.35 | 2,683.35 | 23,468,291,180 |
| 7-Aug-24 | 2,458.99 | 2,551.56 | 2,312.17 | 2,336.59 | 2,336.59 | 24,264,218,606 |
| 6-Aug-24 | 2,417.27 | 2,553.58 | 2,416.53 | 2,458.72 | 2,458.72 | 26,041,995,921 |
| 5-Aug-24 | 2,686.03 | 2,695.89 | 2,122.55 | 2,417.21 | 2,417.21 | 67,668,132,244 |
| 4-Aug-24 | 2,903.09 | 2,931.47 | 2,639.57 | 2,686.40 | 2,686.40 | 21,139,601,426 |
| 3-Aug-24 | 2,985.95 | 3,015.30 | 2,861.18 | 2,903.39 | 2,903.39 | 17,844,091,431 |
| 2-Aug-24 | 3,201.60 | 3,214.53 | 2,965.73 | 2,986.01 | 2,986.01 | 21,400,241,741 |
| 1-Aug-24 | 3,231.25 | 3,241.78 | 3,078.54 | 3,201.56 | 3,201.56 | 20,217,639,556 |
| 31-Jul-24 | 3,278.69 | 3,347.64 | 3,216.07 | 3,231.30 | 3,231.30 | 16,135,380,637 |
| 30-Jul-24 | 3,320.64 | 3,365.32 | 3,235.76 | 3,278.67 | 3,278.67 | 14,045,773,047 |
| 29-Jul-24 | 3,271.45 | 3,396.63 | 3,257.72 | 3,320.54 | 3,320.54 | 18,334,852,719 |
| 28-Jul-24 | 3,247.51 | 3,283.15 | 3,201.76 | 3,271.46 | 3,271.46 | 8,959,236,446 |
| 27-Jul-24 | 3,275.89 | 3,327.43 | 3,195.36 | 3,247.61 | 3,247.61 | 15,198,233,287 |
| 26-Jul-24 | 3,174.05 | 3,285.76 | 3,172.78 | 3,275.95 | 3,275.95 | 15,993,893,521 |
| 25-Jul-24 | 3,336.36 | 3,341.44 | 3,088.76 | 3,174.43 | 3,174.43 | 25,293,745,810 |
| 24-Jul-24 | 3,482.15 | 3,487.65 | 3,304.04 | 3,336.34 | 3,336.34 | 16,040,945,448 |
| 23-Jul-24 | 3,440.77 | 3,539.53 | 3,395.42 | 3,482.00 | 3,482.00 | 24,468,405,650 |
| 22-Jul-24 | 3,536.63 | 3,560.08 | 3,425.80 | 3,440.42 | 3,440.42 | 18,723,199,034 |
| 21-Jul-24 | 3,519.43 | 3,546.62 | 3,415.44 | 3,536.61 | 3,536.61 | 13,845,913,681 |
| 20-Jul-24 | 3,505.72 | 3,539.90 | 3,482.49 | 3,519.30 | 3,519.30 | 10,360,198,325 |
| 19-Jul-24 | 3,425.91 | 3,540.59 | 3,377.88 | 3,505.73 | 3,505.73 | 17,705,629,736 |
| 18-Jul-24 | 3,388.03 | 3,488.72 | 3,374.99 | 3,426.26 | 3,426.26 | 15,035,622,003 |
| 17-Jul-24 | 3,446.74 | 3,516.10 | 3,379.10 | 3,388.75 | 3,388.75 | 16,739,123,962 |
| 16-Jul-24 | 3,486.14 | 3,498.22 | 3,351.78 | 3,443.51 | 3,443.51 | 20,446,664,416 |
| 15-Jul-24 | 3,246.13 | 3,494.10 | 3,235.78 | 3,489.55 | 3,489.55 | 18,305,490,390 |
| 14-Jul-24 | 3,176.74 | 3,266.49 | 3,166.43 | 3,244.08 | 3,244.08 | 10,517,709,666 |
| 13-Jul-24 | 3,134.55 | 3,199.99 | 3,115.08 | 3,177.20 | 3,177.20 | 8,565,105,946 |
| 12-Jul-24 | 3,099.89 | 3,154.60 | 3,048.51 | 3,134.16 | 3,134.16 | 12,751,638,331 |
| 11-Jul-24 | 3,101.34 | 3,208.94 | 3,057.22 | 3,100.33 | 3,100.33 | 15,230,095,766 |
| 10-Jul-24 | 3,066.14 | 3,148.41 | 3,026.61 | 3,102.22 | 3,102.22 | 14,578,679,176 |
| 9-Jul-24 | 3,018.80 | 3,105.80 | 3,005.52 | 3,064.03 | 3,064.03 | 15,269,945,822 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 8-Jul-24 | 2,929.86 | 3,090.66 | 2,826.48 | 3,018.73 | 3,018.73 | 22,627,377,457 |
| 7-Jul-24 | 3,067.41 | 3,072.81 | 2,923.96 | 2,929.39 | 2,929.39 | 10,857,947,538 |
| 6-Jul-24 | 2,981.99 | 3,080.11 | 2,957.40 | 3,069.38 | 3,069.38 | 11,586,293,705 |
| 5-Jul-24 | 3,057.83 | 3,106.15 | 2,826.01 | 2,981.60 | 2,981.60 | 31,131,942,647 |
| 4-Jul-24 | 3,291.82 | 3,309.20 | 3,054.52 | 3,054.52 | 3,054.52 | 20,252,514,386 |
| 3-Jul-24 | 3,416.25 | 3,426.33 | 3,254.52 | 3,292.92 | 3,292.92 | 16,121,324,440 |
| 2-Jul-24 | 3,439.38 | 3,459.76 | 3,399.03 | 3,416.35 | 3,416.35 | 9,421,757,718 |
| 1-Jul-24 | 3,432.61 | 3,513.31 | 3,425.32 | 3,440.34 | 3,440.34 | 12,281,551,839 |
| 30-Jun-24 | 3,373.08 | 3,453.21 | 3,352.28 | 3,432.89 | 3,432.89 | 8,396,416,013 |
| 29-Jun-24 | 3,373.69 | 3,401.73 | 3,369.55 | 3,372.97 | 3,372.97 | 6,584,792,001 |
| 28-Jun-24 | 3,445.50 | 3,482.96 | 3,363.44 | 3,373.64 | 3,373.64 | 12,861,158,844 |
| 27-Jun-24 | 3,368.89 | 3,470.92 | 3,362.26 | 3,444.80 | 3,444.80 | 11,771,834,016 |
| 26-Jun-24 | 3,394.37 | 3,421.51 | 3,328.39 | 3,369.48 | 3,369.48 | 11,694,054,195 |
| 25-Jun-24 | 3,350.56 | 3,422.21 | 3,335.56 | 3,395.03 | 3,395.03 | 13,235,546,063 |
| 24-Jun-24 | 3,418.78 | 3,430.70 | 3,244.24 | 3,350.26 | 3,350.26 | 23,137,744,903 |
| 23-Jun-24 | 3,494.95 | 3,519.32 | 3,408.58 | 3,418.61 | 3,418.61 | 9,418,141,333 |
| 22-Jun-24 | 3,516.53 | 3,519.50 | 3,477.17 | 3,494.81 | 3,494.81 | 7,423,703,673 |
| 21-Jun-24 | 3,511.27 | 3,542.96 | 3,447.94 | 3,516.08 | 3,516.08 | 15,933,353,456 |
| 20-Jun-24 | 3,559.35 | 3,623.89 | 3,485.46 | 3,511.09 | 3,511.09 | 16,115,123,753 |
| 19-Jun-24 | 3,482.35 | 3,583.32 | 3,466.48 | 3,559.35 | 3,559.35 | 15,275,373,778 |
| 18-Jun-24 | 3,510.57 | 3,514.18 | 3,371.59 | 3,483.68 | 3,483.68 | 21,022,514,455 |
| 17-Jun-24 | 3,622.38 | 3,634.29 | 3,468.15 | 3,511.38 | 3,511.38 | 17,838,856,988 |
| 16-Jun-24 | 3,566.76 | 3,648.09 | 3,541.53 | 3,620.56 | 3,620.56 | 9,878,388,158 |
| 15-Jun-24 | 3,479.79 | 3,589.89 | 3,473.45 | 3,565.55 | 3,565.55 | 12,733,651,076 |
| 14-Jun-24 | 3,467.97 | 3,528.60 | 3,366.22 | 3,480.27 | 3,480.27 | 15,793,876,596 |
| 13-Jun-24 | 3,559.73 | 3,559.73 | 3,431.33 | 3,469.28 | 3,469.28 | 14,472,382,154 |
| 12-Jun-24 | 3,497.90 | 3,652.49 | 3,463.78 | 3,559.62 | 3,559.62 | 17,142,905,351 |
| 11-Jun-24 | 3,666.36 | 3,669.89 | 3,434.75 | 3,498.33 | 3,498.33 | 19,184,721,538 |
| 10-Jun-24 | 3,705.88 | 3,711.43 | 3,648.16 | 3,666.72 | 3,666.72 | 10,377,300,126 |
| 9-Jun-24 | 3,680.94 | 3,719.37 | 3,668.12 | 3,705.90 | 3,705.90 | 7,910,768,788 |
| 8-Jun-24 | 3,677.40 | 3,707.50 | 3,669.64 | 3,680.95 | 3,680.95 | 9,096,091,805 |
| 7-Jun-24 | 3,811.67 | 3,838.45 | 3,615.28 | 3,678.63 | 3,678.63 | 18,220,286,186 |
| 6-Jun-24 | 3,864.26 | 3,878.05 | 3,761.78 | 3,811.61 | 3,811.61 | 13,606,583,873 |
| 5-Jun-24 | 3,812.56 | 3,887.49 | 3,778.66 | 3,864.26 | 3,864.26 | 15,480,034,434 |
| 4-Jun-24 | 3,766.48 | 3,831.36 | 3,738.13 | 3,812.52 | 3,812.52 | 13,331,489,271 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 3-Jun-24 | 3,780.85 | 3,848.60 | 3,758.92 | 3,766.39 | 3,766.39 | 14,082,454,300 |
| 2-Jun-24 | 3,813.28 | 3,834.91 | 3,752.41 | 3,780.90 | 3,780.90 | 11,126,903,059 |
| 1-Jun-24 | 3,759.88 | 3,829.29 | 3,749.84 | 3,813.20 | 3,813.20 | 8,661,024,535 |
| 31-May-24 | 3,746.86 | 3,843.86 | 3,723.84 | 3,760.03 | 3,760.03 | 15,290,700,646 |
| 30-May-24 | 3,763.36 | 3,823.64 | 3,702.26 | 3,746.85 | 3,746.85 | 15,065,849,797 |
| 29-May-24 | 3,840.24 | 3,880.65 | 3,742.04 | 3,763.20 | 3,763.20 | 17,411,416,736 |
| 28-May-24 | 3,892.10 | 3,924.90 | 3,771.21 | 3,840.26 | 3,840.26 | 19,846,044,324 |
| 27-May-24 | 3,826.13 | 3,973.56 | 3,821.93 | 3,892.01 | 3,892.01 | 18,949,181,813 |
| 26-May-24 | 3,749.18 | 3,879.47 | 3,732.02 | 3,825.90 | 3,825.90 | 14,650,794,791 |
| 25-May-24 | 3,726.98 | 3,776.01 | 3,710.53 | 3,749.24 | 3,749.24 | 10,000,027,764 |
| 24-May-24 | 3,776.99 | 3,825.12 | 3,631.99 | 3,726.93 | 3,726.93 | 22,257,061,429 |
| 23-May-24 | 3,737.18 | 3,943.55 | 3,552.64 | 3,776.93 | 3,776.93 | 45,623,656,317 |
| 22-May-24 | 3,789.37 | 3,810.95 | 3,655.08 | 3,737.22 | 3,737.22 | 25,155,809,461 |
| 21-May-24 | 3,663.01 | 3,837.37 | 3,628.10 | 3,789.31 | 3,789.31 | 37,643,853,967 |
| 20-May-24 | 3,071.86 | 3,690.81 | 3,050.30 | 3,663.86 | 3,663.86 | 31,228,143,948 |
| 19-May-24 | 3,122.82 | 3,137.15 | 3,056.75 | 3,071.84 | 3,071.84 | 8,747,800,800 |
| 18-May-24 | 3,094.55 | 3,146.79 | 3,087.70 | 3,122.95 | 3,122.95 | 9,407,051,320 |
| 17-May-24 | 2,945.14 | 3,120.30 | 2,934.11 | 3,094.12 | 3,094.12 | 14,449,438,097 |
| 16-May-24 | 3,036.01 | 3,041.81 | 2,925.09 | 2,945.13 | 2,945.13 | 13,035,465,176 |
| 15-May-24 | 2,881.22 | 3,041.60 | 2,864.74 | 3,037.06 | 3,037.06 | 14,666,902,956 |
| 14-May-24 | 2,949.21 | 2,959.55 | 2,863.55 | 2,881.16 | 2,881.16 | 12,444,516,140 |
| 13-May-24 | 2,928.81 | 2,994.87 | 2,865.13 | 2,949.36 | 2,949.36 | 13,352,264,795 |
| 12-May-24 | 2,911.66 | 2,953.05 | 2,902.20 | 2,928.70 | 2,928.70 | 5,908,941,395 |
| 11-May-24 | 2,909.85 | 2,942.18 | 2,888.08 | 2,911.60 | 2,911.60 | 6,795,916,454 |
| 10-May-24 | 3,036.23 | 3,052.73 | 2,881.00 | 2,909.79 | 2,909.79 | 12,278,653,601 |
| 9-May-24 | 2,973.97 | 3,057.96 | 2,951.22 | 3,036.02 | 3,036.02 | 10,861,947,179 |
| 8-May-24 | 3,006.32 | 3,037.20 | 2,938.47 | 2,973.66 | 2,973.66 | 11,791,662,158 |
| 7-May-24 | 3,062.75 | 3,129.08 | 3,003.01 | 3,006.58 | 3,006.58 | 11,743,187,337 |
| 6-May-24 | 3,137.51 | 3,220.15 | 3,048.24 | 3,062.73 | 3,062.73 | 13,008,587,255 |
| 5-May-24 | 3,117.64 | 3,170.06 | 3,075.59 | 3,137.25 | 3,137.25 | 8,783,447,639 |
| 4-May-24 | 3,103.62 | 3,167.54 | 3,096.27 | 3,117.58 | 3,117.58 | 8,283,229,638 |
| 3-May-24 | 2,988.13 | 3,127.16 | 2,960.18 | 3,103.54 | 3,103.54 | 12,862,183,229 |
| 2-May-24 | 2,969.79 | 3,015.05 | 2,894.33 | 2,988.17 | 2,988.17 | 13,163,903,903 |
| 1-May-24 | 3,011.02 | 3,020.17 | 2,815.92 | 2,969.78 | 2,969.78 | 20,005,057,445 |
| 30-Apr-24 | 3,215.38 | 3,249.38 | 2,918.23 | 3,012.29 | 3,012.29 | 18,266,894,653 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 29-Apr-24 | 3,262.34 | 3,285.47 | 3,116.20 | 3,215.43 | 3,215.43 | 15,032,246,816 |
| 28-Apr-24 | 3,252.25 | 3,351.18 | 3,249.15 | 3,262.77 | 3,262.77 | 11,379,192,678 |
| 27-Apr-24 | 3,129.73 | 3,279.45 | 3,071.34 | 3,252.17 | 3,252.17 | 11,820,785,577 |
| 26-Apr-24 | 3,156.38 | 3,166.19 | 3,103.10 | 3,130.16 | 3,130.16 | 10,622,333,862 |
| 25-Apr-24 | 3,139.62 | 3,190.98 | 3,074.80 | 3,156.51 | 3,156.51 | 13,989,030,260 |
| 24-Apr-24 | 3,219.96 | 3,292.92 | 3,105.98 | 3,139.81 | 3,139.81 | 14,000,234,760 |
| 23-Apr-24 | 3,201.59 | 3,264.42 | 3,154.59 | 3,219.91 | 3,219.91 | 11,054,442,653 |
| 22-Apr-24 | 3,147.66 | 3,236.66 | 3,131.37 | 3,201.65 | 3,201.65 | 12,063,858,733 |
| 21-Apr-24 | 3,157.57 | 3,197.51 | 3,119.55 | 3,147.29 | 3,147.29 | 9,394,387,894 |
| 20-Apr-24 | 3,059.48 | 3,170.67 | 3,021.78 | 3,157.63 | 3,157.63 | 9,918,642,130 |
| 19-Apr-24 | 3,065.95 | 3,127.11 | 2,868.80 | 3,059.28 | 3,059.28 | 20,399,982,867 |
| 18-Apr-24 | 2,984.71 | 3,094.84 | 2,956.13 | 3,066.03 | 3,066.03 | 15,183,777,035 |
| 17-Apr-24 | 3,084.92 | 3,123.67 | 2,918.55 | 2,984.73 | 2,984.73 | 17,711,869,375 |
| 16-Apr-24 | 3,101.14 | 3,127.16 | 2,997.75 | 3,084.92 | 3,084.92 | 19,441,391,169 |
| 15-Apr-24 | 3,156.83 | 3,277.56 | 3,026.54 | 3,101.60 | 3,101.60 | 21,925,843,181 |
| 14-Apr-24 | 3,005.55 | 3,174.67 | 2,914.42 | 3,156.94 | 3,156.94 | 25,486,284,994 |
| 13-Apr-24 | 3,242.94 | 3,299.66 | 2,862.39 | 3,004.90 | 3,004.90 | 29,930,408,174 |
| 12-Apr-24 | 3,505.33 | 3,552.59 | 3,103.43 | 3,243.03 | 3,243.03 | 22,104,869,556 |
| 11-Apr-24 | 3,543.45 | 3,616.19 | 3,477.17 | 3,505.25 | 3,505.25 | 14,076,734,489 |
| 10-Apr-24 | 3,505.16 | 3,561.52 | 3,415.18 | 3,543.74 | 3,543.74 | 16,872,482,726 |
| 9-Apr-24 | 3,695.34 | 3,724.92 | 3,455.11 | 3,505.16 | 3,505.16 | 18,279,773,833 |
| 8-Apr-24 | 3,453.50 | 3,727.62 | 3,409.51 | 3,695.29 | 3,695.29 | 19,055,143,129 |
| 7-Apr-24 | 3,354.21 | 3,458.51 | 3,346.11 | 3,453.49 | 3,453.49 | 9,931,108,526 |
| 6-Apr-24 | 3,318.86 | 3,397.59 | 3,308.98 | 3,354.18 | 3,354.18 | 8,956,926,798 |
| 5-Apr-24 | 3,330.01 | 3,345.67 | 3,214.24 | 3,318.89 | 3,318.89 | 15,214,447,092 |
| 4-Apr-24 | 3,311.50 | 3,443.21 | 3,253.32 | 3,330.04 | 3,330.04 | 14,476,330,517 |
| 3-Apr-24 | 3,277.32 | 3,368.11 | 3,205.65 | 3,311.44 | 3,311.44 | 16,010,734,587 |
| 2-Apr-24 | 3,504.82 | 3,506.96 | 3,215.99 | 3,277.23 | 3,277.23 | 22,076,539,151 |
| 1-Apr-24 | 3,647.82 | 3,648.13 | 3,418.70 | 3,505.03 | 3,505.03 | 16,002,098,681 |
| 31-Mar-24 | 3,507.95 | 3,655.22 | 3,507.24 | 3,647.86 | 3,647.86 | 10,499,881,424 |
| 30-Mar-24 | 3,511.83 | 3,566.08 | 3,489.90 | 3,507.94 | 3,507.94 | 9,389,066,783 |
| 29-Mar-24 | 3,561.01 | 3,583.70 | 3,475.73 | 3,511.81 | 3,511.81 | 12,712,701,619 |
| 28-Mar-24 | 3,500.22 | 3,609.71 | 3,465.33 | 3,561.29 | 3,561.29 | 16,419,674,157 |
| 27-Mar-24 | 3,587.31 | 3,664.38 | 3,460.39 | 3,500.12 | 3,500.12 | 18,753,082,145 |
| 26-Mar-24 | 3,591.09 | 3,678.79 | 3,545.43 | 3,587.50 | 3,587.50 | 18,505,553,577 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 25-Mar-24 | 3,454.89 | 3,657.12 | 3,421.79 | 3,590.88 | 3,590.88 | 18,603,921,705 |
| 24-Mar-24 | 3,336.67 | 3,470.34 | 3,301.28 | 3,454.64 | 3,454.64 | 12,156,660,941 |
| 23-Mar-24 | 3,335.59 | 3,433.76 | 3,273.12 | 3,336.59 | 3,336.59 | 13,242,137,554 |
| 22-Mar-24 | 3,492.90 | 3,541.90 | 3,254.97 | 3,333.69 | 3,333.69 | 20,574,952,329 |
| 21-Mar-24 | 3,514.02 | 3,586.91 | 3,412.22 | 3,492.99 | 3,492.99 | 22,213,647,922 |
| 20-Mar-24 | 3,158.40 | 3,534.83 | 3,059.65 | 3,513.39 | 3,513.39 | 36,605,316,331 |
| 19-Mar-24 | 3,518.35 | 3,546.58 | 3,149.29 | 3,157.62 | 3,157.62 | 34,166,976,701 |
| 18-Mar-24 | 3,642.30 | 3,642.50 | 3,456.09 | 3,517.99 | 3,517.99 | 21,162,220,224 |
| 17-Mar-24 | 3,523.03 | 3,676.26 | 3,414.17 | 3,642.41 | 3,642.41 | 19,938,757,095 |
| 16-Mar-24 | 3,736.10 | 3,780.89 | 3,468.08 | 3,522.86 | 3,522.86 | 20,199,855,932 |
| 15-Mar-24 | 3,882.86 | 3,928.78 | 3,571.77 | 3,735.22 | 3,735.22 | 33,505,075,433 |
| 14-Mar-24 | 4,005.75 | 4,011.10 | 3,721.79 | 3,883.14 | 3,883.14 | 25,434,810,823 |
| 13-Mar-24 | 3,980.27 | 4,083.01 | 3,936.63 | 4,006.46 | 4,006.46 | 22,028,114,691 |
| 12-Mar-24 | 4,066.69 | 4,092.28 | 3,831.89 | 3,980.27 | 3,980.27 | 26,917,010,932 |
| 11-Mar-24 | 3,881.24 | 4,087.05 | 3,745.13 | 4,066.45 | 4,066.45 | 28,806,262,507 |
| 10-Mar-24 | 3,915.59 | 3,968.72 | 3,800.56 | 3,881.19 | 3,881.19 | 15,783,924,355 |
| 9-Mar-24 | 3,892.12 | 3,950.40 | 3,880.66 | 3,915.42 | 3,915.42 | 11,926,623,780 |
| 8-Mar-24 | 3,874.83 | 3,998.83 | 3,828.36 | 3,892.06 | 3,892.06 | 26,135,487,051 |
| 7-Mar-24 | 3,818.31 | 3,939.59 | 3,738.69 | 3,874.35 | 3,874.35 | 22,457,177,587 |
| 6-Mar-24 | 3,554.07 | 3,901.43 | 3,502.80 | 3,819.23 | 3,819.23 | 34,938,642,613 |
| 5-Mar-24 | 3,631.93 | 3,828.16 | 3,224.12 | 3,554.96 | 3,554.96 | 47,706,899,137 |
| 4-Mar-24 | 3,489.34 | 3,641.46 | 3,446.02 | 3,630.43 | 3,630.43 | 26,772,963,830 |
| 3-Mar-24 | 3,422.88 | 3,491.17 | 3,372.21 | 3,490.99 | 3,490.99 | 13,643,324,467 |
| 2-Mar-24 | 3,436.16 | 3,459.75 | 3,398.90 | 3,422.05 | 3,422.05 | 12,024,340,617 |
| 1-Mar-24 | 3,341.97 | 3,452.63 | 3,341.85 | 3,435.05 | 3,435.05 | 16,880,101,987 |
| 29-Feb-24 | 3,386.80 | 3,518.97 | 3,303.91 | 3,341.92 | 3,341.92 | 28,469,171,094 |
| 28-Feb-24 | 3,243.89 | 3,485.45 | 3,201.58 | 3,385.70 | 3,385.70 | 32,885,894,265 |
| 27-Feb-24 | 3,178.41 | 3,287.96 | 3,167.83 | 3,244.52 | 3,244.52 | 21,090,315,368 |
| 26-Feb-24 | 3,112.53 | 3,197.38 | 3,037.95 | 3,178.99 | 3,178.99 | 17,504,464,351 |
| 25-Feb-24 | 2,992.37 | 3,117.43 | 2,984.39 | 3,112.70 | 3,112.70 | 14,620,450,464 |
| 24-Feb-24 | 2,921.96 | 3,003.20 | 2,907.70 | 2,992.39 | 2,992.39 | 10,701,688,842 |
| 23-Feb-24 | 2,970.14 | 2,991.33 | 2,906.58 | 2,921.66 | 2,921.66 | 12,822,717,059 |
| 22-Feb-24 | 2,969.60 | 3,030.67 | 2,907.11 | 2,971.01 | 2,971.01 | 18,058,908,246 |
| 21-Feb-24 | 3,015.65 | 3,017.19 | 2,875.42 | 2,970.36 | 2,970.36 | 18,897,136,867 |
| 20-Feb-24 | 2,944.11 | 3,031.52 | 2,879.90 | 3,013.50 | 3,013.50 | 20,341,598,470 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 19-Feb-24 | 2,881.30 | 2,983.37 | 2,860.26 | 2,943.57 | 2,943.57 | 15,163,110,589 |
| 18-Feb-24 | 2,786.71 | 2,892.84 | 2,767.91 | 2,879.00 | 2,879.00 | 23,355,830,478 |
| 17-Feb-24 | 2,803.74 | 2,805.13 | 2,724.39 | 2,786.67 | 2,786.67 | 17,932,379,943 |
| 16-Feb-24 | 2,825.48 | 2,858.45 | 2,760.33 | 2,803.69 | 2,803.69 | 17,057,114,638 |
| 15-Feb-24 | 2,777.60 | 2,865.85 | 2,764.01 | 2,824.38 | 2,824.38 | 23,734,481,937 |
| 14-Feb-24 | 2,641.69 | 2,786.89 | 2,621.03 | 2,777.90 | 2,777.90 | 21,448,973,822 |
| 13-Feb-24 | 2,659.59 | 2,686.46 | 2,599.17 | 2,642.19 | 2,642.19 | 18,271,237,044 |
| 12-Feb-24 | 2,507.58 | 2,663.84 | 2,473.81 | 2,658.12 | 2,658.12 | 13,022,696,866 |
| 11-Feb-24 | 2,501.13 | 2,537.68 | 2,495.21 | 2,507.57 | 2,507.57 | 7,347,245,813 |
| 10-Feb-24 | 2,487.65 | 2,516.72 | 2,475.86 | 2,501.23 | 2,501.23 | 6,474,444,159 |
| 9-Feb-24 | 2,419.77 | 2,522.72 | 2,419.36 | 2,487.52 | 2,487.52 | 13,634,203,177 |
| 8-Feb-24 | 2,424.08 | 2,459.56 | 2,414.75 | 2,419.91 | 2,419.91 | 9,941,841,732 |
| 7-Feb-24 | 2,372.26 | 2,442.64 | 2,353.71 | 2,423.75 | 2,423.75 | 9,660,628,536 |
| 6-Feb-24 | 2,298.96 | 2,389.83 | 2,296.79 | 2,372.20 | 2,372.20 | 9,520,885,493 |
| 5-Feb-24 | 2,289.21 | 2,334.68 | 2,270.07 | 2,298.89 | 2,298.89 | 7,277,068,110 |
| 4-Feb-24 | 2,296.12 | 2,309.01 | 2,272.30 | 2,289.55 | 2,289.55 | 5,438,100,035 |
| 3-Feb-24 | 2,307.98 | 2,327.35 | 2,293.54 | 2,296.04 | 2,296.04 | 4,647,754,021 |
| 2-Feb-24 | 2,303.71 | 2,323.05 | 2,282.23 | 2,308.04 | 2,308.04 | 7,186,143,091 |
| 1-Feb-24 | 2,282.18 | 2,309.84 | 2,243.57 | 2,303.82 | 2,303.82 | 8,895,583,113 |
| 31-Jan-24 | 2,343.56 | 2,349.61 | 2,264.44 | 2,282.54 | 2,282.54 | 10,807,883,277 |
| 30-Jan-24 | 2,317.44 | 2,388.87 | 2,298.28 | 2,344.49 | 2,344.49 | 10,173,440,062 |
| 29-Jan-24 | 2,257.00 | 2,320.03 | 2,237.71 | 2,317.06 | 2,317.06 | 8,948,195,551 |
| 28-Jan-24 | 2,268.19 | 2,306.90 | 2,242.68 | 2,257.21 | 2,257.21 | 7,296,214,994 |
| 27-Jan-24 | 2,267.32 | 2,282.54 | 2,252.39 | 2,267.89 | 2,267.89 | 5,144,367,230 |
| 26-Jan-24 | 2,217.44 | 2,280.38 | 2,196.14 | 2,267.20 | 2,267.20 | 9,975,117,607 |
| 25-Jan-24 | 2,233.97 | 2,240.38 | 2,173.69 | 2,217.71 | 2,217.71 | 9,302,247,037 |
| 24-Jan-24 | 2,241.75 | 2,261.38 | 2,197.66 | 2,233.56 | 2,233.56 | 10,134,722,960 |
| 23-Jan-24 | 2,310.95 | 2,348.03 | 2,167.28 | 2,240.69 | 2,240.69 | 16,182,147,521 |
| 22-Jan-24 | 2,454.99 | 2,463.45 | 2,303.50 | 2,310.83 | 2,310.83 | 13,923,771,728 |
| 21-Jan-24 | 2,469.80 | 2,479.76 | 2,452.38 | 2,453.91 | 2,453.91 | 4,578,471,955 |
| 20-Jan-24 | 2,489.85 | 2,489.85 | 2,456.10 | 2,469.59 | 2,469.59 | 5,297,826,161 |
| 19-Jan-24 | 2,468.69 | 2,501.31 | 2,414.71 | 2,489.50 | 2,489.50 | 11,405,278,376 |
| 18-Jan-24 | 2,528.59 | 2,546.26 | 2,426.14 | 2,467.02 | 2,467.02 | 11,900,028,080 |
| 17-Jan-24 | 2,587.04 | 2,592.74 | 2,508.43 | 2,528.37 | 2,528.37 | 10,441,017,520 |
| 16-Jan-24 | 2,510.63 | 2,613.57 | 2,500.00 | 2,587.69 | 2,587.69 | 11,063,317,095 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 15-Jan-24 | 2,471.67 | 2,550.77 | 2,470.82 | 2,511.36 | 2,511.36 | 9,700,630,000 |
| 14-Jan-24 | 2,578.00 | 2,578.33 | 2,470.42 | 2,472.24 | 2,472.24 | 9,405,587,417 |
| 13-Jan-24 | 2,522.93 | 2,589.08 | 2,498.59 | 2,576.60 | 2,576.60 | 12,250,316,867 |
| 12-Jan-24 | 2,619.18 | 2,710.42 | 2,460.93 | 2,524.46 | 2,524.46 | 23,623,839,263 |
| 11-Jan-24 | 2,584.17 | 2,687.78 | 2,567.99 | 2,619.62 | 2,619.62 | 22,575,246,883 |
| 10-Jan-24 | 2,344.92 | 2,626.98 | 2,341.94 | 2,582.10 | 2,582.10 | 29,042,100,476 |
| 9-Jan-24 | 2,332.87 | 2,369.64 | 2,243.22 | 2,344.83 | 2,344.83 | 14,891,130,716 |
| 8-Jan-24 | 2,222.86 | 2,358.82 | 2,171.99 | 2,333.03 | 2,333.03 | 13,830,287,095 |
| 7-Jan-24 | 2,242.01 | 2,257.13 | 2,211.56 | 2,222.87 | 2,222.87 | 6,490,053,615 |
| 6-Jan-24 | 2,269.54 | 2,271.36 | 2,219.78 | 2,241.62 | 2,241.62 | 5,970,741,680 |
| 5-Jan-24 | 2,269.41 | 2,276.76 | 2,209.54 | 2,268.65 | 2,268.65 | 10,860,953,290 |
| 4-Jan-24 | 2,210.53 | 2,294.61 | 2,204.87 | 2,269.04 | 2,269.04 | 11,044,564,896 |
| 3-Jan-24 | 2,355.98 | 2,385.12 | 2,113.93 | 2,210.76 | 2,210.76 | 19,332,933,581 |
| 2-Jan-24 | 2,352.59 | 2,431.21 | 2,348.89 | 2,355.84 | 2,355.84 | 12,910,543,630 |
| 1-Jan-24 | 2,282.87 | 2,352.33 | 2,267.02 | 2,352.33 | 2,352.33 | 6,906,765,990 |
| 31-Dec-23 | 2,291.95 | 2,318.51 | 2,261.39 | 2,281.47 | 2,281.47 | 6,871,481,744 |
| 30-Dec-23 | 2,300.40 | 2,322.02 | 2,270.01 | 2,292.07 | 2,292.07 | 6,888,195,427 |
| 29-Dec-23 | 2,346.84 | 2,386.00 | 2,262.98 | 2,300.69 | 2,300.69 | 12,536,968,996 |
| 28-Dec-23 | 2,380.20 | 2,445.02 | 2,338.70 | 2,347.57 | 2,347.57 | 15,660,799,060 |
| 27-Dec-23 | 2,231.39 | 2,392.61 | 2,215.14 | 2,378.74 | 2,378.74 | 14,161,342,927 |
| 26-Dec-23 | 2,272.22 | 2,274.56 | 2,180.23 | 2,231.47 | 2,231.47 | 10,668,581,464 |
| 25-Dec-23 | 2,265.34 | 2,303.55 | 2,254.57 | 2,272.56 | 2,272.56 | 8,036,302,656 |
| 24-Dec-23 | 2,309.63 | 2,325.71 | 2,249.98 | 2,265.69 | 2,265.69 | 9,450,799,236 |
| 23-Dec-23 | 2,326.72 | 2,332.07 | 2,270.43 | 2,309.05 | 2,309.05 | 7,995,772,945 |
| 22-Dec-23 | 2,239.60 | 2,341.95 | 2,233.53 | 2,326.52 | 2,326.52 | 16,137,246,310 |
| 21-Dec-23 | 2,201.79 | 2,278.12 | 2,184.86 | 2,239.54 | 2,239.54 | 12,616,530,536 |
| 20-Dec-23 | 2,177.24 | 2,263.33 | 2,161.22 | 2,201.91 | 2,201.91 | 12,652,290,807 |
| 19-Dec-23 | 2,218.24 | 2,253.35 | 2,139.72 | 2,177.87 | 2,177.87 | 10,619,179,629 |
| 18-Dec-23 | 2,195.34 | 2,222.02 | 2,120.13 | 2,217.27 | 2,217.27 | 10,366,536,490 |
| 17-Dec-23 | 2,226.89 | 2,244.37 | 2,195.76 | 2,196.48 | 2,196.48 | 7,410,453,853 |
| 16-Dec-23 | 2,220.42 | 2,260.81 | 2,213.55 | 2,226.93 | 2,226.93 | 6,866,555,430 |
| 15-Dec-23 | 2,316.11 | 2,316.89 | 2,214.26 | 2,219.34 | 2,219.34 | 10,259,157,898 |
| 14-Dec-23 | 2,260.74 | 2,331.60 | 2,239.37 | 2,316.58 | 2,316.58 | 12,608,711,052 |
| 13-Dec-23 | 2,202.60 | 2,283.10 | 2,150.75 | 2,260.65 | 2,260.65 | 12,576,395,493 |
| 12-Dec-23 | 2,224.39 | 2,242.55 | 2,166.77 | 2,202.04 | 2,202.04 | 11,391,132,228 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 11-Dec-23 | 2,352.50 | 2,354.91 | 2,160.36 | 2,224.58 | 2,224.58 | 17,989,249,470 |
| 10-Dec-23 | 2,341.44 | 2,376.75 | 2,323.41 | 2,352.46 | 2,352.46 | 7,369,608,905 |
| 9-Dec-23 | 2,358.69 | 2,401.76 | 2,331.67 | 2,341.18 | 2,341.18 | 10,613,312,823 |
| 8-Dec-23 | 2,357.17 | 2,387.51 | 2,340.92 | 2,358.73 | 2,358.73 | 12,543,458,699 |
| 7-Dec-23 | 2,233.22 | 2,380.73 | 2,225.05 | 2,357.58 | 2,357.58 | 14,766,891,042 |
| 6-Dec-23 | 2,293.63 | 2,310.71 | 2,225.08 | 2,231.66 | 2,231.66 | 12,790,612,571 |
| 5-Dec-23 | 2,243.09 | 2,306.57 | 2,191.18 | 2,293.84 | 2,293.84 | 15,383,072,559 |
| 4-Dec-23 | 2,193.66 | 2,273.07 | 2,193.01 | 2,243.22 | 2,243.22 | 16,149,367,134 |
| 3-Dec-23 | 2,165.90 | 2,213.18 | 2,151.72 | 2,193.69 | 2,193.69 | 8,278,465,782 |
| 2-Dec-23 | 2,087.66 | 2,182.82 | 2,087.41 | 2,165.70 | 2,165.70 | 9,130,124,831 |
| 1-Dec-23 | 2,052.10 | 2,109.32 | 2,046.56 | 2,087.14 | 2,087.14 | 10,866,891,430 |
| 30-Nov-23 | 2,029.36 | 2,054.44 | 2,022.46 | 2,052.56 | 2,052.56 | 8,107,789,163 |
| 29-Nov-23 | 2,049.19 | 2,071.99 | 2,020.76 | 2,029.93 | 2,029.93 | 8,945,151,861 |
| 28-Nov-23 | 2,027.52 | 2,074.95 | 1,996.81 | 2,049.34 | 2,049.34 | 9,910,633,038 |
| 27-Nov-23 | 2,062.39 | 2,070.61 | 1,988.12 | 2,027.42 | 2,027.42 | 10,574,810,069 |
| 26-Nov-23 | 2,084.18 | 2,094.10 | 2,038.60 | 2,063.29 | 2,063.29 | 8,054,814,154 |
| 25-Nov-23 | 2,081.30 | 2,091.34 | 2,067.92 | 2,084.41 | 2,084.41 | 5,362,623,390 |
| 24-Nov-23 | 2,062.41 | 2,132.48 | 2,061.00 | 2,081.15 | 2,081.15 | 12,141,148,820 |
| 23-Nov-23 | 2,063.91 | 2,088.03 | 2,041.46 | 2,062.21 | 2,062.21 | 7,828,437,946 |
| 22-Nov-23 | 1,933.58 | 2,089.51 | 1,933.16 | 2,064.43 | 2,064.43 | 13,372,200,584 |
| 21-Nov-23 | 2,022.22 | 2,035.04 | 1,937.07 | 1,937.07 | 1,937.07 | 13,653,500,841 |
| 20-Nov-23 | 2,011.85 | 2,066.41 | 1,996.04 | 2,022.24 | 2,022.24 | 12,866,464,824 |
| 19-Nov-23 | 1,963.18 | 2,015.63 | 1,944.90 | 2,013.20 | 2,013.20 | 7,716,048,818 |
| 18-Nov-23 | 1,961.67 | 1,971.46 | 1,921.06 | 1,963.29 | 1,963.29 | 8,064,677,046 |
| 17-Nov-23 | 1,961.87 | 1,990.05 | 1,910.45 | 1,961.28 | 1,961.28 | 11,881,648,738 |
| 16-Nov-23 | 2,059.97 | 2,088.66 | 1,940.57 | 1,960.88 | 1,960.88 | 14,651,619,483 |
| 15-Nov-23 | 1,979.47 | 2,061.99 | 1,968.77 | 2,060.41 | 2,060.41 | 12,626,326,991 |
| 14-Nov-23 | 2,054.77 | 2,065.07 | 1,939.28 | 1,979.05 | 1,979.05 | 13,087,862,495 |
| 13-Nov-23 | 2,045.35 | 2,116.01 | 2,031.95 | 2,055.27 | 2,055.27 | 14,322,027,970 |
| 12-Nov-23 | 2,053.12 | 2,066.00 | 2,019.03 | 2,045.19 | 2,045.19 | 7,951,011,698 |
| 11-Nov-23 | 2,078.06 | 2,089.53 | 2,035.08 | 2,052.71 | 2,052.71 | 10,228,351,203 |
| 10-Nov-23 | 2,121.07 | 2,134.69 | 2,068.13 | 2,078.29 | 2,078.29 | 14,740,624,457 |
| 9-Nov-23 | 1,888.94 | 2,130.89 | 1,884.20 | 2,120.56 | 2,120.56 | 24,709,695,029 |
| 8-Nov-23 | 1,887.12 | 1,904.55 | 1,874.55 | 1,889.32 | 1,889.32 | 6,751,627,017 |
| 7-Nov-23 | 1,900.60 | 1,907.56 | 1,852.79 | 1,888.12 | 1,888.12 | 9,203,228,152 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6-Nov-23 | 1,894.03 | 1,914.58 | 1,871.97 | 1,899.84 | 1,899.84 | 8,104,122,602 |
| 5-Nov-23 | 1,857.40 | 1,911.61 | 1,848.62 | 1,894.16 | 1,894.16 | 8,867,152,645 |
| 4-Nov-23 | 1,833.37 | 1,867.26 | 1,825.74 | 1,857.70 | 1,857.70 | 4,845,080,427 |
| 3-Nov-23 | 1,800.92 | 1,835.07 | 1,779.64 | 1,832.80 | 1,832.80 | 7,622,864,055 |
| 2-Nov-23 | 1,847.26 | 1,873.89 | 1,790.11 | 1,800.62 | 1,800.62 | 9,004,197,724 |
| 1-Nov-23 | 1,815.87 | 1,858.31 | 1,786.41 | 1,847.09 | 1,847.09 | 10,628,825,648 |
| 31-Oct-23 | 1,810.13 | 1,819.97 | 1,784.57 | 1,816.46 | 1,816.46 | 6,477,922,747 |
| 30-Oct-23 | 1,795.59 | 1,829.25 | 1,779.36 | 1,810.09 | 1,810.09 | 7,534,051,038 |
| 29-Oct-23 | 1,776.56 | 1,810.49 | 1,766.05 | 1,795.55 | 1,795.55 | 4,358,528,382 |
| 28-Oct-23 | 1,780.08 | 1,800.61 | 1,773.44 | 1,776.62 | 1,776.62 | 4,226,112,731 |
| 27-Oct-23 | 1,803.79 | 1,804.14 | 1,751.44 | 1,780.05 | 1,780.05 | 7,493,399,771 |
| 26-Oct-23 | 1,787.48 | 1,865.10 | 1,764.01 | 1,804.04 | 1,804.04 | 11,196,672,635 |
| 25-Oct-23 | 1,784.91 | 1,814.48 | 1,762.15 | 1,787.40 | 1,787.40 | 9,439,066,475 |
| 24-Oct-23 | 1,766.01 | 1,852.68 | 1,758.69 | 1,784.44 | 1,784.44 | 15,888,690,475 |
| 23-Oct-23 | 1,674.85 | 1,794.07 | 1,663.45 | 1,765.38 | 1,765.38 | 14,362,295,879 |
| 22-Oct-23 | 1,629.30 | 1,667.67 | 1,623.98 | 1,663.43 | 1,663.43 | 5,248,406,817 |
| 21-Oct-23 | 1,604.82 | 1,641.24 | 1,593.45 | 1,629.30 | 1,629.30 | 4,212,179,634 |
| 20-Oct-23 | 1,567.57 | 1,628.61 | 1,562.30 | 1,604.67 | 1,604.67 | 6,747,486,127 |
| 19-Oct-23 | 1,563.96 | 1,573.74 | 1,543.59 | 1,567.46 | 1,567.46 | 5,035,110,867 |
| 18-Oct-23 | 1,565.38 | 1,584.73 | 1,556.74 | 1,563.75 | 1,563.75 | 4,354,138,855 |
| 17-Oct-23 | 1,600.64 | 1,601.29 | 1,554.40 | 1,565.44 | 1,565.44 | 5,032,686,973 |
| 16-Oct-23 | 1,558.31 | 1,628.16 | 1,555.99 | 1,600.53 | 1,600.53 | 8,846,928,526 |
| 15-Oct-23 | 1,555.08 | 1,565.76 | 1,550.35 | 1,558.07 | 1,558.07 | 2,923,337,883 |
| 14-Oct-23 | 1,552.26 | 1,560.33 | 1,545.74 | 1,555.26 | 1,555.26 | 2,429,214,718 |
| 13-Oct-23 | 1,539.43 | 1,571.75 | 1,537.92 | 1,552.09 | 1,552.09 | 4,575,141,511 |
| 12-Oct-23 | 1,566.36 | 1,566.88 | 1,523.24 | 1,539.61 | 1,539.61 | 5,003,930,677 |
| 11-Oct-23 | 1,567.68 | 1,578.22 | 1,548.98 | 1,566.25 | 1,566.25 | 5,416,504,273 |
| 10-Oct-23 | 1,580.11 | 1,593.74 | 1,553.03 | 1,567.71 | 1,567.71 | 5,254,966,125 |
| 9-Oct-23 | 1,633.45 | 1,635.45 | 1,553.01 | 1,579.81 | 1,579.81 | 7,020,801,716 |
| 8-Oct-23 | 1,634.66 | 1,641.18 | 1,618.19 | 1,633.55 | 1,633.55 | 3,315,554,175 |
| 7-Oct-23 | 1,645.81 | 1,648.18 | 1,631.16 | 1,634.51 | 1,634.51 | 2,578,994,988 |
| 6-Oct-23 | 1,611.37 | 1,659.61 | 1,611.37 | 1,645.83 | 1,645.83 | 4,941,208,729 |
| 5-Oct-23 | 1,647.79 | 1,654.38 | 1,609.85 | 1,611.48 | 1,611.48 | 5,403,759,057 |
| 4-Oct-23 | 1,656.74 | 1,657.25 | 1,629.43 | 1,647.84 | 1,647.84 | 5,127,524,863 |
| 3-Oct-23 | 1,662.89 | 1,670.36 | 1,644.50 | 1,656.69 | 1,656.69 | 4,742,827,302 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 2-Oct-23 | 1,732.98 | 1,743.56 | 1,646.08 | 1,663.63 | 1,663.63 | 8,420,552,922 |
| 1-Oct-23 | 1,671.16 | 1,750.60 | 1,670.00 | 1,733.81 | 1,733.81 | 5,054,880,180 |
| 30-Sep-23 | 1,667.83 | 1,692.53 | 1,666.56 | 1,671.16 | 1,671.16 | 3,155,292,192 |
| 29-Sep-23 | 1,653.00 | 1,687.28 | 1,648.66 | 1,667.94 | 1,667.94 | 5,529,687,537 |
| 28-Sep-23 | 1,597.67 | 1,666.02 | 1,597.29 | 1,652.88 | 1,652.88 | 6,658,092,168 |
| 27-Sep-23 | 1,593.11 | 1,631.91 | 1,585.37 | 1,597.49 | 1,597.49 | 5,533,036,096 |
| 26-Sep-23 | 1,588.02 | 1,598.10 | 1,580.17 | 1,593.42 | 1,593.42 | 3,544,861,160 |
| 25-Sep-23 | 1,580.75 | 1,595.84 | 1,565.03 | 1,588.32 | 1,588.32 | 4,394,930,984 |
| 24-Sep-23 | 1,593.83 | 1,600.21 | 1,576.78 | 1,580.85 | 1,580.85 | 3,086,456,944 |
| 23-Sep-23 | 1,593.21 | 1,598.00 | 1,588.33 | 1,593.86 | 1,593.86 | 2,101,436,678 |
| 22-Sep-23 | 1,584.00 | 1,601.54 | 1,579.10 | 1,593.27 | 1,593.27 | 3,460,791,634 |
| 21-Sep-23 | 1,622.59 | 1,625.20 | 1,573.31 | 1,584.31 | 1,584.31 | 5,191,732,312 |
| 20-Sep-23 | 1,643.50 | 1,649.62 | 1,610.42 | 1,622.89 | 1,622.89 | 5,156,431,986 |
| 19-Sep-23 | 1,637.31 | 1,659.53 | 1,628.41 | 1,643.54 | 1,643.54 | 4,405,868,861 |
| 18-Sep-23 | 1,623.08 | 1,669.02 | 1,609.96 | 1,637.35 | 1,637.35 | 5,916,674,789 |
| 17-Sep-23 | 1,635.20 | 1,635.51 | 1,616.78 | 1,622.90 | 1,622.90 | 3,032,716,258 |
| 16-Sep-23 | 1,641.45 | 1,649.99 | 1,632.58 | 1,635.22 | 1,635.22 | 2,819,575,929 |
| 15-Sep-23 | 1,626.87 | 1,652.11 | 1,613.25 | 1,641.64 | 1,641.64 | 4,348,584,771 |
| 14-Sep-23 | 1,608.03 | 1,640.52 | 1,607.74 | 1,626.97 | 1,626.97 | 5,538,958,553 |
| 13-Sep-23 | 1,592.89 | 1,615.05 | 1,582.22 | 1,607.99 | 1,607.99 | 4,979,469,106 |
| 12-Sep-23 | 1,551.50 | 1,619.11 | 1,549.49 | 1,592.43 | 1,592.43 | 6,813,819,740 |
| 11-Sep-23 | 1,616.77 | 1,618.31 | 1,533.43 | 1,551.64 | 1,551.64 | 7,693,700,923 |
| 10-Sep-23 | 1,635.21 | 1,635.43 | 1,604.04 | 1,616.83 | 1,616.83 | 4,339,499,949 |
| 9-Sep-23 | 1,636.05 | 1,636.87 | 1,629.66 | 1,635.16 | 1,635.16 | 2,081,625,742 |
| 8-Sep-23 | 1,647.81 | 1,657.14 | 1,617.80 | 1,636.14 | 1,636.14 | 4,598,495,496 |
| 7-Sep-23 | 1,632.26 | 1,657.30 | 1,623.22 | 1,647.60 | 1,647.60 | 4,907,290,296 |
| 6-Sep-23 | 1,633.91 | 1,656.93 | 1,611.15 | 1,632.25 | 1,632.25 | 4,987,397,046 |
| 5-Sep-23 | 1,629.91 | 1,645.95 | 1,610.14 | 1,633.63 | 1,633.63 | 4,417,491,902 |
| 4-Sep-23 | 1,635.72 | 1,642.65 | 1,618.52 | 1,629.66 | 1,629.66 | 3,887,968,912 |
| 3-Sep-23 | 1,637.04 | 1,645.65 | 1,626.09 | 1,636.12 | 1,636.12 | 3,151,878,318 |
| 2-Sep-23 | 1,628.56 | 1,644.03 | 1,627.98 | 1,637.03 | 1,637.03 | 2,943,590,996 |
| 1-Sep-23 | 1,645.58 | 1,653.53 | 1,603.03 | 1,628.49 | 1,628.49 | 6,104,510,092 |
| 31-Aug-23 | 1,705.36 | 1,720.01 | 1,634.85 | 1,645.64 | 1,645.64 | 6,593,153,505 |
| 30-Aug-23 | 1,729.68 | 1,730.56 | 1,697.15 | 1,705.11 | 1,705.11 | 5,023,904,190 |
| 29-Aug-23 | 1,652.27 | 1,742.64 | 1,639.58 | 1,729.73 | 1,729.73 | 11,304,916,729 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 28-Aug-23 | 1,657.44 | 1,659.33 | 1,627.45 | 1,652.46 | 1,652.46 | 4,855,588,534 |
| 27-Aug-23 | 1,646.27 | 1,659.27 | 1,645.90 | 1,657.51 | 1,657.51 | 2,624,065,031 |
| 26-Aug-23 | 1,652.93 | 1,654.78 | 1,643.71 | 1,646.31 | 1,646.31 | 2,423,247,747 |
| 25-Aug-23 | 1,660.27 | 1,671.97 | 1,635.97 | 1,652.94 | 1,652.94 | 5,396,997,823 |
| 24-Aug-23 | 1,679.25 | 1,682.49 | 1,641.63 | 1,659.94 | 1,659.94 | 5,104,531,920 |
| 23-Aug-23 | 1,634.40 | 1,696.59 | 1,629.58 | 1,679.27 | 1,679.27 | 7,191,868,448 |
| 22-Aug-23 | 1,667.28 | 1,668.64 | 1,596.38 | 1,633.89 | 1,633.89 | 7,244,623,133 |
| 21-Aug-23 | 1,685.02 | 1,685.08 | 1,651.96 | 1,667.27 | 1,667.27 | 5,077,248,383 |
| 20-Aug-23 | 1,669.59 | 1,692.33 | 1,662.90 | 1,684.85 | 1,684.85 | 4,105,056,995 |
| 19-Aug-23 | 1,660.84 | 1,693.23 | 1,654.08 | 1,669.47 | 1,669.47 | 4,871,231,360 |
| 18-Aug-23 | 1,682.04 | 1,698.12 | 1,644.93 | 1,660.95 | 1,660.95 | 9,645,084,584 |
| 17-Aug-23 | 1,805.57 | 1,807.71 | 1,551.71 | 1,684.93 | 1,684.93 | 14,208,462,072 |
| 16-Aug-23 | 1,827.04 | 1,829.36 | 1,798.97 | 1,805.66 | 1,805.66 | 4,976,573,383 |
| 15-Aug-23 | 1,844.16 | 1,845.55 | 1,816.33 | 1,826.93 | 1,826.93 | 4,483,923,893 |
| 14-Aug-23 | 1,839.32 | 1,853.84 | 1,834.80 | 1,844.19 | 1,844.19 | 4,083,364,724 |
| 13-Aug-23 | 1,849.05 | 1,859.92 | 1,834.80 | 1,839.28 | 1,839.28 | 3,054,625,661 |
| 12-Aug-23 | 1,847.17 | 1,852.28 | 1,845.72 | 1,848.89 | 1,848.89 | 2,291,124,840 |
| 11-Aug-23 | 1,850.74 | 1,855.07 | 1,839.57 | 1,847.12 | 1,847.12 | 3,353,025,102 |
| 10-Aug-23 | 1,854.35 | 1,863.31 | 1,845.44 | 1,850.75 | 1,850.75 | 3,760,304,518 |
| 9-Aug-23 | 1,855.78 | 1,869.74 | 1,845.49 | 1,854.30 | 1,854.30 | 5,870,081,833 |
| 8-Aug-23 | 1,826.93 | 1,873.85 | 1,824.43 | 1,855.81 | 1,855.81 | 5,812,855,406 |
| 7-Aug-23 | 1,827.24 | 1,842.52 | 1,804.72 | 1,826.94 | 1,826.94 | 5,837,881,974 |
| 6-Aug-23 | 1,834.85 | 1,836.25 | 1,824.99 | 1,827.46 | 1,827.46 | 2,963,395,076 |
| 5-Aug-23 | 1,827.80 | 1,836.46 | 1,824.81 | 1,834.99 | 1,834.99 | 2,866,049,749 |
| 4-Aug-23 | 1,834.89 | 1,847.91 | 1,817.41 | 1,827.71 | 1,827.71 | 4,861,242,484 |
| 3-Aug-23 | 1,838.90 | 1,856.41 | 1,825.35 | 1,835.14 | 1,835.14 | 4,710,581,074 |
| 2-Aug-23 | 1,873.47 | 1,877.51 | 1,822.35 | 1,839.09 | 1,839.09 | 6,448,512,422 |
| 1-Aug-23 | 1,856.19 | 1,873.03 | 1,817.92 | 1,871.79 | 1,871.79 | 7,634,860,636 |
| 31-Jul-23 | 1,861.76 | 1,875.63 | 1,851.92 | 1,856.16 | 1,856.16 | 4,391,613,314 |
| 30-Jul-23 | 1,880.87 | 1,884.14 | 1,851.73 | 1,861.64 | 1,861.64 | 4,003,005,547 |
| 29-Jul-23 | 1,874.56 | 1,885.53 | 1,870.33 | 1,881.07 | 1,881.07 | 2,497,302,218 |
| 28-Jul-23 | 1,860.70 | 1,881.46 | 1,857.05 | 1,874.74 | 1,874.74 | 3,800,973,336 |
| 27-Jul-23 | 1,872.09 | 1,885.59 | 1,855.32 | 1,860.36 | 1,860.36 | 4,291,339,248 |
| 26-Jul-23 | 1,857.70 | 1,886.97 | 1,849.44 | 1,872.16 | 1,872.16 | 5,781,548,155 |
| 25-Jul-23 | 1,850.03 | 1,867.32 | 1,845.98 | 1,857.74 | 1,857.74 | 4,163,381,707 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 24-Jul-23 | 1,888.81 | 1,889.76 | 1,836.85 | 1,850.00 | 1,850.00 | 6,344,373,569 |
| 23-Jul-23 | 1,866.09 | 1,904.48 | 1,859.57 | 1,889.19 | 1,889.19 | 4,480,604,100 |
| 22-Jul-23 | 1,891.96 | 1,897.09 | 1,855.09 | 1,864.91 | 1,864.91 | 4,101,305,643 |
| 21-Jul-23 | 1,891.58 | 1,905.39 | 1,885.30 | 1,892.08 | 1,892.08 | 4,668,158,260 |
| 20-Jul-23 | 1,889.07 | 1,919.26 | 1,879.73 | 1,890.97 | 1,890.97 | 7,366,830,684 |
| 19-Jul-23 | 1,897.80 | 1,919.26 | 1,883.07 | 1,889.01 | 1,889.01 | 6,018,487,800 |
| 18-Jul-23 | 1,911.70 | 1,916.47 | 1,878.72 | 1,897.60 | 1,897.60 | 5,814,708,445 |
| 17-Jul-23 | 1,923.69 | 1,936.18 | 1,875.12 | 1,911.65 | 1,911.65 | 6,678,090,758 |
| 16-Jul-23 | 1,931.65 | 1,942.03 | 1,917.29 | 1,923.68 | 1,923.68 | 4,329,306,566 |
| 15-Jul-23 | 1,939.13 | 1,946.02 | 1,928.19 | 1,931.47 | 1,931.47 | 4,380,084,234 |
| 14-Jul-23 | 2,005.69 | 2,026.20 | 1,901.36 | 1,939.35 | 1,939.35 | 10,627,449,471 |
| 13-Jul-23 | 1,872.04 | 2,011.89 | 1,864.50 | 2,006.51 | 2,006.51 | 11,114,853,969 |
| 12-Jul-23 | 1,878.32 | 1,901.15 | 1,865.71 | 1,872.11 | 1,872.11 | 6,379,007,000 |
| 11-Jul-23 | 1,880.65 | 1,889.38 | 1,863.22 | 1,878.34 | 1,878.34 | 4,905,225,892 |
| 10-Jul-23 | 1,863.24 | 1,905.46 | 1,848.78 | 1,880.56 | 1,880.56 | 6,336,468,234 |
| 9-Jul-23 | 1,865.59 | 1,878.67 | 1,857.75 | 1,863.01 | 1,863.01 | 4,392,863,807 |
| 8-Jul-23 | 1,871.00 | 1,872.50 | 1,844.64 | 1,865.54 | 1,865.54 | 4,299,007,854 |
| 7-Jul-23 | 1,847.51 | 1,876.96 | 1,832.03 | 1,870.60 | 1,870.60 | 6,468,885,150 |
| 6-Jul-23 | 1,910.42 | 1,956.01 | 1,847.85 | 1,848.64 | 1,848.64 | 8,905,008,384 |
| 5-Jul-23 | 1,936.80 | 1,942.43 | 1,897.12 | 1,910.59 | 1,910.59 | 6,034,088,075 |
| 4-Jul-23 | 1,955.52 | 1,966.37 | 1,932.61 | 1,936.63 | 1,936.63 | 5,683,423,776 |
| 3-Jul-23 | 1,937.88 | 1,974.78 | 1,934.69 | 1,955.39 | 1,955.39 | 7,858,509,087 |
| 2-Jul-23 | 1,924.45 | 1,958.16 | 1,895.91 | 1,937.44 | 1,937.44 | 6,343,966,490 |
| 1-Jul-23 | 1,933.32 | 1,942.70 | 1,910.85 | 1,924.57 | 1,924.57 | 5,136,809,625 |
| 30-Jun-23 | 1,852.01 | 1,945.27 | 1,831.28 | 1,933.19 | 1,933.19 | 12,895,131,248 |
| 29-Jun-23 | 1,828.06 | 1,876.53 | 1,828.06 | 1,852.23 | 1,852.23 | 5,677,228,612 |
| 28-Jun-23 | 1,889.91 | 1,890.21 | 1,822.10 | 1,827.97 | 1,827.97 | 7,135,265,016 |
| 27-Jun-23 | 1,859.35 | 1,911.31 | 1,856.84 | 1,889.70 | 1,889.70 | 7,686,042,202 |
| 26-Jun-23 | 1,900.05 | 1,905.36 | 1,840.22 | 1,859.43 | 1,859.43 | 8,619,702,292 |
| 25-Jun-23 | 1,875.85 | 1,929.08 | 1,870.85 | 1,900.51 | 1,900.51 | 6,937,581,709 |
| 24-Jun-23 | 1,893.77 | 1,905.23 | 1,867.81 | 1,876.06 | 1,876.06 | 5,026,191,704 |
| 23-Jun-23 | 1,872.54 | 1,932.53 | 1,865.19 | 1,892.86 | 1,892.86 | 8,290,615,074 |
| 22-Jun-23 | 1,889.79 | 1,932.07 | 1,867.88 | 1,872.94 | 1,872.94 | 8,477,657,143 |
| 21-Jun-23 | 1,791.99 | 1,898.67 | 1,788.49 | 1,891.01 | 1,891.01 | 11,731,457,711 |
| 20-Jun-23 | 1,736.88 | 1,793.31 | 1,715.34 | 1,792.12 | 1,792.12 | 7,171,072,578 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 19-Jun-23 | 1,720.51 | 1,745.13 | 1,705.81 | 1,737.66 | 1,737.66 | 5,210,480,121 |
| 18-Jun-23 | 1,727.19 | 1,746.51 | 1,718.11 | 1,720.58 | 1,720.58 | 3,820,038,842 |
| 17-Jun-23 | 1,716.67 | 1,766.76 | 1,714.15 | 1,727.20 | 1,727.20 | 4,875,187,477 |
| 16-Jun-23 | 1,665.41 | 1,727.29 | 1,653.17 | 1,716.67 | 1,716.67 | 6,281,023,479 |
| 15-Jun-23 | 1,650.50 | 1,676.41 | 1,624.14 | 1,665.52 | 1,665.52 | 7,328,564,880 |
| 14-Jun-23 | 1,739.25 | 1,749.16 | 1,637.19 | 1,650.52 | 1,650.52 | 7,462,905,534 |
| 13-Jun-23 | 1,742.39 | 1,761.96 | 1,727.75 | 1,739.04 | 1,739.04 | 6,214,125,203 |
| 12-Jun-23 | 1,753.08 | 1,757.66 | 1,722.91 | 1,742.53 | 1,742.53 | 6,031,384,958 |
| 11-Jun-23 | 1,752.53 | 1,776.85 | 1,741.11 | 1,753.42 | 1,753.42 | 4,559,112,981 |
| 10-Jun-23 | 1,840.39 | 1,844.79 | 1,721.44 | 1,752.38 | 1,752.38 | 10,788,500,406 |
| 9-Jun-23 | 1,846.08 | 1,854.82 | 1,828.54 | 1,840.23 | 1,840.23 | 4,610,831,509 |
| 8-Jun-23 | 1,832.51 | 1,861.14 | 1,830.17 | 1,846.30 | 1,846.30 | 4,536,041,931 |
| 7-Jun-23 | 1,884.37 | 1,893.81 | 1,822.30 | 1,832.40 | 1,832.40 | 7,919,894,455 |
| 6-Jun-23 | 1,810.58 | 1,896.22 | 1,801.41 | 1,884.49 | 1,884.49 | 8,704,411,776 |
| 5-Jun-23 | 1,890.42 | 1,890.64 | 1,780.21 | 1,811.83 | 1,811.83 | 9,246,593,033 |
| 4-Jun-23 | 1,892.40 | 1,912.21 | 1,885.65 | 1,890.51 | 1,890.51 | 3,747,042,696 |
| 3-Jun-23 | 1,907.42 | 1,908.82 | 1,885.49 | 1,892.41 | 1,892.41 | 3,472,274,607 |
| 2-Jun-23 | 1,862.42 | 1,910.28 | 1,851.96 | 1,907.26 | 1,907.26 | 6,097,746,022 |
| 1-Jun-23 | 1,873.91 | 1,887.71 | 1,846.23 | 1,862.20 | 1,862.20 | 5,640,027,197 |
| 31-May-23 | 1,901.10 | 1,907.04 | 1,852.09 | 1,874.13 | 1,874.13 | 5,984,512,548 |
| 30-May-23 | 1,893.09 | 1,916.57 | 1,883.93 | 1,901.03 | 1,901.03 | 5,363,439,784 |
| 29-May-23 | 1,909.30 | 1,926.42 | 1,879.08 | 1,893.08 | 1,893.08 | 5,884,674,572 |
| 28-May-23 | 1,831.10 | 1,915.72 | 1,825.47 | 1,910.91 | 1,910.91 | 6,359,610,561 |
| 27-May-23 | 1,828.58 | 1,836.18 | 1,817.49 | 1,831.12 | 1,831.12 | 3,216,737,652 |
| 26-May-23 | 1,805.73 | 1,837.87 | 1,798.41 | 1,828.69 | 1,828.69 | 5,451,414,258 |
| 25-May-23 | 1,799.85 | 1,815.99 | 1,763.37 | 1,805.95 | 1,805.95 | 6,321,689,859 |
| 24-May-23 | 1,854.30 | 1,854.30 | 1,780.93 | 1,800.10 | 1,800.10 | 7,101,647,419 |
| 23-May-23 | 1,817.78 | 1,869.34 | 1,816.29 | 1,854.38 | 1,854.38 | 6,820,047,160 |
| 22-May-23 | 1,804.84 | 1,826.70 | 1,793.22 | 1,817.53 | 1,817.53 | 4,534,841,049 |
| 21-May-23 | 1,820.14 | 1,827.92 | 1,799.95 | 1,804.53 | 1,804.53 | 3,386,768,865 |
| 20-May-23 | 1,812.77 | 1,829.01 | 1,808.05 | 1,820.48 | 1,820.48 | 2,951,655,969 |
| 19-May-23 | 1,800.99 | 1,826.19 | 1,797.43 | 1,812.59 | 1,812.59 | 4,796,110,259 |
| 18-May-23 | 1,822.07 | 1,831.45 | 1,774.20 | 1,801.73 | 1,801.73 | 5,673,124,255 |
| 17-May-23 | 1,824.07 | 1,835.55 | 1,786.67 | 1,821.86 | 1,821.86 | 6,352,161,579 |
| 16-May-23 | 1,816.82 | 1,830.35 | 1,797.84 | 1,824.12 | 1,824.12 | 5,595,959,668 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 15-May-23 | 1,800.37 | 1,845.70 | 1,787.54 | 1,817.55 | 1,817.55 | 6,748,889,346 |
| 14-May-23 | 1,796.11 | 1,823.49 | 1,793.23 | 1,800.50 | 1,800.50 | 4,711,210,241 |
| 13-May-23 | 1,808.38 | 1,816.06 | 1,788.48 | 1,796.11 | 1,796.11 | 4,647,630,864 |
| 12-May-23 | 1,795.18 | 1,812.42 | 1,742.40 | 1,808.02 | 1,808.02 | 9,047,198,660 |
| 11-May-23 | 1,842.49 | 1,842.49 | 1,774.13 | 1,796.49 | 1,796.49 | 8,353,828,312 |
| 10-May-23 | 1,848.21 | 1,886.80 | 1,795.67 | 1,842.40 | 1,842.40 | 9,945,549,603 |
| 9-May-23 | 1,849.06 | 1,860.67 | 1,832.91 | 1,848.60 | 1,848.60 | 6,129,516,088 |
| 8-May-23 | 1,872.48 | 1,886.16 | 1,818.45 | 1,849.04 | 1,849.04 | 9,895,102,899 |
| 7-May-23 | 1,899.92 | 1,934.00 | 1,873.08 | 1,873.08 | 1,873.08 | 6,883,942,236 |
| 6-May-23 | 1,995.48 | 2,017.56 | 1,870.61 | 1,900.22 | 1,900.22 | 9,623,243,037 |
| 5-May-23 | 1,877.83 | 1,998.41 | 1,876.95 | 1,995.06 | 1,995.06 | 9,498,261,360 |
| 4-May-23 | 1,905.17 | 1,915.87 | 1,868.63 | 1,877.70 | 1,877.70 | 6,578,438,233 |
| 3-May-23 | 1,870.69 | 1,915.50 | 1,845.87 | 1,904.65 | 1,904.65 | 8,306,390,869 |
| 2-May-23 | 1,831.73 | 1,879.76 | 1,824.33 | 1,870.79 | 1,870.79 | 7,536,785,767 |
| 1-May-23 | 1,868.89 | 1,886.21 | 1,809.19 | 1,831.95 | 1,831.95 | 8,625,783,201 |
| 30-Apr-23 | 1,908.74 | 1,938.42 | 1,876.92 | 1,876.92 | 1,876.92 | 6,539,641,957 |
| 29-Apr-23 | 1,892.57 | 1,916.97 | 1,887.99 | 1,908.92 | 1,908.92 | 4,796,651,246 |
| 28-Apr-23 | 1,909.27 | 1,923.20 | 1,876.29 | 1,892.51 | 1,892.51 | 7,691,759,733 |
| 27-Apr-23 | 1,866.69 | 1,936.95 | 1,863.15 | 1,908.79 | 1,908.79 | 14,008,145,806 |
| 26-Apr-23 | 1,866.15 | 1,962.57 | 1,792.46 | 1,866.56 | 1,866.56 | 14,356,524,696 |
| 25-Apr-23 | 1,842.20 | 1,877.48 | 1,805.32 | 1,866.75 | 1,866.75 | 8,677,255,481 |
| 24-Apr-23 | 1,862.09 | 1,888.19 | 1,811.79 | 1,842.76 | 1,842.76 | 8,438,191,338 |
| 23-Apr-23 | 1,874.17 | 1,882.23 | 1,838.99 | 1,862.06 | 1,862.06 | 6,607,451,862 |
| 22-Apr-23 | 1,849.29 | 1,886.78 | 1,845.85 | 1,874.23 | 1,874.23 | 6,970,642,726 |
| 21-Apr-23 | 1,943.41 | 1,955.65 | 1,827.79 | 1,850.00 | 1,850.00 | 12,044,274,581 |
| 20-Apr-23 | 1,936.42 | 1,979.57 | 1,918.13 | 1,943.10 | 1,943.10 | 11,324,135,406 |
| 19-Apr-23 | 2,103.95 | 2,104.86 | 1,928.58 | 1,936.40 | 1,936.40 | 13,779,745,451 |
| 18-Apr-23 | 2,075.86 | 2,121.53 | 2,057.65 | 2,104.54 | 2,104.54 | 9,134,015,143 |
| 17-Apr-23 | 2,120.00 | 2,120.11 | 2,063.04 | 2,076.24 | 2,076.24 | 9,648,882,546 |
| 16-Apr-23 | 2,092.28 | 2,137.45 | 2,076.83 | 2,120.01 | 2,120.01 | 7,898,126,856 |
| 15-Apr-23 | 2,101.62 | 2,111.08 | 2,076.51 | 2,092.47 | 2,092.47 | 8,036,468,153 |
| 14-Apr-23 | 2,013.93 | 2,126.32 | 2,011.50 | 2,101.64 | 2,101.64 | 16,298,099,411 |
| 13-Apr-23 | 1,917.70 | 2,022.15 | 1,901.86 | 2,012.63 | 2,012.63 | 12,546,950,499 |
| 12-Apr-23 | 1,891.95 | 1,929.88 | 1,860.04 | 1,920.68 | 1,920.68 | 11,010,714,187 |
| 11-Apr-23 | 1,911.38 | 1,936.73 | 1,886.53 | 1,892.19 | 1,892.19 | 8,877,222,956 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 10-Apr-23 | 1,859.74 | 1,917.30 | 1,848.16 | 1,911.21 | 1,911.21 | 8,380,134,275 |
| 9-Apr-23 | 1,849.67 | 1,873.06 | 1,828.70 | 1,859.39 | 1,859.39 | 6,361,497,715 |
| 8-Apr-23 | 1,864.68 | 1,879.11 | 1,848.88 | 1,849.50 | 1,849.50 | 5,016,362,733 |
| 7-Apr-23 | 1,872.73 | 1,882.30 | 1,845.99 | 1,865.64 | 1,865.64 | 8,356,130,492 |
| 6-Apr-23 | 1,909.14 | 1,909.27 | 1,857.09 | 1,872.92 | 1,872.92 | 8,263,191,830 |
| 5-Apr-23 | 1,870.97 | 1,937.50 | 1,865.94 | 1,909.11 | 1,909.11 | 10,319,231,689 |
| 4-Apr-23 | 1,810.14 | 1,886.59 | 1,802.96 | 1,871.01 | 1,871.01 | 10,398,322,335 |
| 3-Apr-23 | 1,794.92 | 1,839.16 | 1,765.52 | 1,810.30 | 1,810.30 | 9,643,826,401 |
| 2-Apr-23 | 1,821.19 | 1,824.33 | 1,774.87 | 1,795.71 | 1,795.71 | 6,199,721,188 |
| 1-Apr-23 | 1,821.70 | 1,840.17 | 1,811.12 | 1,813.86 | 1,813.86 | 5,556,443,606 |
| 31-Mar-23 | 1,793.62 | 1,844.68 | 1,783.14 | 1,822.02 | 1,822.02 | 9,149,379,763 |
| 30-Mar-23 | 1,793.35 | 1,827.28 | 1,766.25 | 1,792.74 | 1,792.74 | 9,724,496,987 |
| 29-Mar-23 | 1,772.90 | 1,825.60 | 1,772.90 | 1,793.00 | 1,793.00 | 9,136,176,952 |
| 28-Mar-23 | 1,715.33 | 1,791.11 | 1,702.56 | 1,772.79 | 1,772.79 | 8,346,890,042 |
| 27-Mar-23 | 1,775.48 | 1,781.38 | 1,690.52 | 1,715.46 | 1,715.46 | 8,585,750,760 |
| 26-Mar-23 | 1,743.84 | 1,797.88 | 1,741.18 | 1,775.68 | 1,775.68 | 6,990,133,307 |
| 25-Mar-23 | 1,751.47 | 1,762.67 | 1,716.65 | 1,743.76 | 1,743.76 | 6,614,309,912 |
| 24-Mar-23 | 1,815.82 | 1,819.94 | 1,730.35 | 1,752.04 | 1,752.04 | 10,913,669,383 |
| 23-Mar-23 | 1,737.14 | 1,853.89 | 1,732.52 | 1,816.41 | 1,816.41 | 11,012,966,854 |
| 22-Mar-23 | 1,804.96 | 1,821.46 | 1,717.77 | 1,737.72 | 1,737.72 | 12,484,103,560 |
| 21-Mar-23 | 1,735.62 | 1,836.29 | 1,725.01 | 1,806.76 | 1,806.76 | 10,758,627,746 |
| 20-Mar-23 | 1,785.42 | 1,807.73 | 1,728.10 | 1,735.32 | 1,735.32 | 10,978,325,507 |
| 19-Mar-23 | 1,762.96 | 1,843.84 | 1,762.96 | 1,785.58 | 1,785.58 | 9,170,565,472 |
| 18-Mar-23 | 1,793.59 | 1,840.36 | 1,751.26 | 1,761.66 | 1,761.66 | 10,317,822,213 |
| 17-Mar-23 | 1,677.30 | 1,799.34 | 1,667.13 | 1,792.49 | 1,792.49 | 12,467,445,117 |
| 16-Mar-23 | 1,656.33 | 1,693.14 | 1,639.26 | 1,677.22 | 1,677.22 | 9,364,980,166 |
| 15-Mar-23 | 1,705.19 | 1,721.08 | 1,616.63 | 1,656.18 | 1,656.18 | 12,715,339,905 |
| 14-Mar-23 | 1,680.30 | 1,779.92 | 1,665.90 | 1,703.51 | 1,703.51 | 16,159,781,303 |
| 13-Mar-23 | 1,590.83 | 1,699.91 | 1,572.07 | 1,680.31 | 1,680.31 | 15,711,468,959 |
| 12-Mar-23 | 1,482.43 | 1,607.15 | 1,461.61 | 1,590.29 | 1,590.29 | 11,480,965,122 |
| 11-Mar-23 | 1,429.10 | 1,484.14 | 1,428.72 | 1,482.62 | 1,482.62 | 14,917,080,154 |
| 10-Mar-23 | 1,438.76 | 1,438.76 | 1,378.53 | 1,429.16 | 1,429.16 | 12,665,194,936 |
| 9-Mar-23 | 1,534.03 | 1,544.11 | 1,423.26 | 1,438.66 | 1,438.66 | 9,457,897,583 |
| 8-Mar-23 | 1,561.98 | 1,568.18 | 1,534.09 | 1,534.09 | 1,534.09 | 7,130,327,525 |
| 7-Mar-23 | 1,567.42 | 1,579.16 | 1,543.13 | 1,561.93 | 1,561.93 | 6,854,058,349 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 6-Mar-23 | 1,564.38 | 1,579.46 | 1,557.36 | 1,567.40 | 1,567.40 | 5,245,153,345 |
| 5-Mar-23 | 1,567.18 | 1,584.21 | 1,559.95 | 1,564.47 | 1,564.47 | 5,020,886,238 |
| 4-Mar-23 | 1,569.28 | 1,575.64 | 1,551.74 | 1,566.92 | 1,566.92 | 4,389,045,367 |
| 3-Mar-23 | 1,647.56 | 1,648.48 | 1,552.45 | 1,569.17 | 1,569.17 | 9,922,240,199 |
| 2-Mar-23 | 1,663.55 | 1,672.05 | 1,622.60 | 1,647.32 | 1,647.32 | 7,080,950,926 |
| 1-Mar-23 | 1,606.04 | 1,663.43 | 1,601.55 | 1,663.43 | 1,663.43 | 7,701,847,224 |
| 28-Feb-23 | 1,634.50 | 1,644.44 | 1,602.43 | 1,605.90 | 1,605.90 | 6,323,676,957 |
| 27-Feb-23 | 1,640.76 | 1,662.58 | 1,615.39 | 1,634.33 | 1,634.33 | 7,239,824,677 |
| 26-Feb-23 | 1,594.76 | 1,645.27 | 1,590.39 | 1,640.82 | 1,640.82 | 5,727,967,432 |
| 25-Feb-23 | 1,608.66 | 1,608.87 | 1,567.63 | 1,594.91 | 1,594.91 | 5,657,686,235 |
| 24-Feb-23 | 1,650.90 | 1,661.09 | 1,583.15 | 1,608.37 | 1,608.37 | 8,909,129,423 |
| 23-Feb-23 | 1,643.30 | 1,674.60 | 1,632.57 | 1,651.07 | 1,651.07 | 9,013,236,167 |
| 22-Feb-23 | 1,658.14 | 1,664.00 | 1,604.80 | 1,643.23 | 1,643.23 | 9,189,387,004 |
| 21-Feb-23 | 1,702.80 | 1,714.29 | 1,642.40 | 1,658.04 | 1,658.04 | 8,721,608,198 |
| 20-Feb-23 | 1,682.34 | 1,716.49 | 1,659.30 | 1,702.68 | 1,702.68 | 7,703,604,237 |
| 19-Feb-23 | 1,691.68 | 1,718.95 | 1,673.91 | 1,681.44 | 1,681.44 | 6,959,144,003 |
| 18-Feb-23 | 1,694.74 | 1,705.31 | 1,683.67 | 1,691.82 | 1,691.82 | 5,491,437,195 |
| 17-Feb-23 | 1,640.28 | 1,716.78 | 1,636.17 | 1,694.78 | 1,694.78 | 9,802,443,159 |
| 16-Feb-23 | 1,673.87 | 1,732.80 | 1,638.15 | 1,640.07 | 1,640.07 | 12,704,861,676 |
| 15-Feb-23 | 1,556.77 | 1,674.29 | 1,545.69 | 1,673.75 | 1,673.75 | 10,015,035,156 |
| 14-Feb-23 | 1,506.99 | 1,562.03 | 1,497.19 | 1,556.88 | 1,556.88 | 9,249,575,045 |
| 13-Feb-23 | 1,514.92 | 1,524.73 | 1,470.02 | 1,507.17 | 1,507.17 | 9,363,855,114 |
| 12-Feb-23 | 1,539.78 | 1,545.55 | 1,501.46 | 1,515.03 | 1,515.03 | 5,319,698,775 |
| 11-Feb-23 | 1,514.94 | 1,541.33 | 1,510.15 | 1,539.93 | 1,539.93 | 5,064,007,416 |
| 10-Feb-23 | 1,546.60 | 1,553.33 | 1,504.83 | 1,514.87 | 1,514.87 | 8,397,387,897 |
| 9-Feb-23 | 1,651.08 | 1,655.23 | 1,537.18 | 1,546.44 | 1,546.44 | 10,524,969,124 |
| 8-Feb-23 | 1,671.91 | 1,688.53 | 1,635.27 | 1,650.72 | 1,650.72 | 7,806,089,579 |
| 7-Feb-23 | 1,616.01 | 1,673.80 | 1,614.86 | 1,672.00 | 1,672.00 | 8,030,277,434 |
| 6-Feb-23 | 1,631.65 | 1,653.72 | 1,611.32 | 1,616.25 | 1,616.25 | 6,919,871,886 |
| 5-Feb-23 | 1,667.17 | 1,671.77 | 1,616.39 | 1,631.65 | 1,631.65 | 6,926,696,531 |
| 4-Feb-23 | 1,664.47 | 1,690.10 | 1,648.19 | 1,667.06 | 1,667.06 | 5,843,302,512 |
| 3-Feb-23 | 1,642.90 | 1,670.70 | 1,634.22 | 1,664.75 | 1,664.75 | 8,169,519,805 |
| 2-Feb-23 | 1,641.37 | 1,704.46 | 1,641.32 | 1,643.24 | 1,643.24 | 10,558,081,069 |
| 1-Feb-23 | 1,586.49 | 1,644.73 | 1,566.86 | 1,641.79 | 1,641.79 | 8,116,969,489 |
| 31-Jan-23 | 1,567.42 | 1,598.52 | 1,563.80 | 1,586.54 | 1,586.54 | 6,585,191,019 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 30-Jan-23 | 1,646.15 | 1,646.65 | 1,546.66 | 1,567.33 | 1,567.33 | 9,180,418,120 |
| 29-Jan-23 | 1,572.63 | 1,653.72 | 1,568.98 | 1,646.16 | 1,646.16 | 8,801,292,300 |
| 28-Jan-23 | 1,598.13 | 1,604.70 | 1,565.39 | 1,572.44 | 1,572.44 | 5,803,653,357 |
| 27-Jan-23 | 1,603.08 | 1,617.00 | 1,565.24 | 1,598.16 | 1,598.16 | 8,124,465,373 |
| 26-Jan-23 | 1,611.08 | 1,626.20 | 1,586.60 | 1,603.11 | 1,603.11 | 8,395,315,241 |
| 25-Jan-23 | 1,556.81 | 1,632.24 | 1,530.80 | 1,611.71 | 1,611.71 | 10,598,973,448 |
| 24-Jan-23 | 1,627.85 | 1,639.72 | 1,551.39 | 1,556.60 | 1,556.60 | 8,180,274,691 |
| 23-Jan-23 | 1,628.55 | 1,641.22 | 1,607.90 | 1,628.25 | 1,628.25 | 8,264,507,375 |
| 22-Jan-23 | 1,627.37 | 1,658.02 | 1,612.09 | 1,628.38 | 1,628.38 | 7,517,988,734 |
| 21-Jan-23 | 1,659.71 | 1,674.18 | 1,626.81 | 1,627.12 | 1,627.12 | 8,859,250,310 |
| 20-Jan-23 | 1,552.37 | 1,659.89 | 1,544.92 | 1,659.75 | 1,659.75 | 8,528,894,754 |
| 19-Jan-23 | 1,515.25 | 1,557.97 | 1,514.38 | 1,552.56 | 1,552.56 | 6,432,638,856 |
| 18-Jan-23 | 1,567.70 | 1,602.11 | 1,509.42 | 1,515.51 | 1,515.51 | 10,354,880,595 |
| 17-Jan-23 | 1,577.11 | 1,594.00 | 1,553.34 | 1,567.85 | 1,567.85 | 7,599,462,786 |
| 16-Jan-23 | 1,552.52 | 1,594.04 | 1,529.57 | 1,576.83 | 1,576.83 | 8,454,485,431 |
| 15-Jan-23 | 1,550.73 | 1,556.95 | 1,520.89 | 1,552.48 | 1,552.48 | 6,774,614,499 |
| 14-Jan-23 | 1,451.43 | 1,563.74 | 1,450.99 | 1,550.71 | 1,550.71 | 15,444,626,014 |
| 13-Jan-23 | 1,417.95 | 1,461.67 | 1,404.02 | 1,451.61 | 1,451.61 | 7,684,148,212 |
| 12-Jan-23 | 1,405.35 | 1,432.28 | 1,378.42 | 1,417.94 | 1,417.94 | 12,230,193,038 |
| 11-Jan-23 | 1,336.49 | 1,387.93 | 1,323.58 | 1,387.93 | 1,387.93 | 6,314,904,311 |
| 10-Jan-23 | 1,321.40 | 1,342.76 | 1,318.53 | 1,336.59 | 1,336.59 | 5,830,173,253 |
| 9-Jan-23 | 1,287.45 | 1,342.14 | 1,286.68 | 1,321.54 | 1,321.54 | 7,990,438,824 |
| 8-Jan-23 | 1,264.18 | 1,287.36 | 1,260.23 | 1,287.36 | 1,287.36 | 3,495,088,905 |
| 7-Jan-23 | 1,269.42 | 1,270.60 | 1,262.27 | 1,264.27 | 1,264.27 | 2,565,213,548 |
| 6-Jan-23 | 1,250.46 | 1,273.22 | 1,240.95 | 1,269.38 | 1,269.38 | 4,977,252,792 |
| 5-Jan-23 | 1,256.48 | 1,258.57 | 1,245.17 | 1,250.44 | 1,250.44 | 4,001,786,456 |
| 4-Jan-23 | 1,214.72 | 1,264.81 | 1,213.17 | 1,256.53 | 1,256.53 | 6,404,416,893 |
| 3-Jan-23 | 1,214.74 | 1,219.10 | 1,207.49 | 1,214.78 | 1,214.78 | 3,392,972,131 |
| 2-Jan-23 | 1,201.10 | 1,219.86 | 1,195.21 | 1,214.66 | 1,214.66 | 3,765,758,498 |
| 1-Jan-23 | 1,196.71 | 1,203.48 | 1,192.89 | 1,200.96 | 1,200.96 | 2,399,674,550 |
| 31-Dec-22 | 1,199.36 | 1,205.09 | 1,194.20 | 1,196.77 | 1,196.77 | 3,018,513,333 |
| 30-Dec-22 | 1,201.57 | 1,202.03 | 1,187.46 | 1,199.23 | 1,199.23 | 4,055,668,253 |
| 29-Dec-22 | 1,190.01 | 1,204.14 | 1,188.36 | 1,201.60 | 1,201.60 | 4,132,233,940 |
| 28-Dec-22 | 1,212.74 | 1,213.13 | 1,185.70 | 1,189.99 | 1,189.99 | 4,991,669,631 |
| 27-Dec-22 | 1,226.99 | 1,230.42 | 1,205.90 | 1,212.79 | 1,212.79 | 4,091,530,737 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 26-Dec-22 | 1,218.92 | 1,226.97 | 1,214.34 | 1,226.97 | 1,226.97 | 3,282,098,400 |
| 25-Dec-22 | 1,221.17 | 1,223.52 | 1,203.72 | 1,218.96 | 1,218.96 | 3,942,720,070 |
| 24-Dec-22 | 1,220.12 | 1,224.91 | 1,216.34 | 1,221.15 | 1,221.15 | 2,626,153,345 |
| 23-Dec-22 | 1,218.08 | 1,227.00 | 1,215.99 | 1,220.16 | 1,220.16 | 4,835,831,923 |
| 22-Dec-22 | 1,213.67 | 1,221.99 | 1,187.13 | 1,218.18 | 1,218.18 | 5,297,471,739 |
| 21-Dec-22 | 1,217.59 | 1,218.19 | 1,206.44 | 1,213.60 | 1,213.60 | 4,217,182,733 |
| 20-Dec-22 | 1,167.88 | 1,224.09 | 1,165.60 | 1,217.70 | 1,217.70 | 6,684,951,715 |
| 19-Dec-22 | 1,184.76 | 1,192.92 | 1,160.38 | 1,167.61 | 1,167.61 | 4,943,628,091 |
| 18-Dec-22 | 1,188.13 | 1,194.21 | 1,176.19 | 1,184.72 | 1,184.72 | 3,350,092,519 |
| 17-Dec-22 | 1,168.07 | 1,189.05 | 1,165.41 | 1,188.15 | 1,188.15 | 5,077,258,586 |
| 16-Dec-22 | 1,266.46 | 1,278.16 | 1,162.18 | 1,168.26 | 1,168.26 | 9,297,811,507 |
| 15-Dec-22 | 1,309.19 | 1,311.07 | 1,262.69 | 1,266.35 | 1,266.35 | 6,032,859,783 |
| 14-Dec-22 | 1,320.69 | 1,346.17 | 1,305.83 | 1,309.33 | 1,309.33 | 7,830,915,428 |
| 13-Dec-22 | 1,274.66 | 1,341.44 | 1,258.47 | 1,320.55 | 1,320.55 | 8,812,883,119 |
| 12-Dec-22 | 1,263.57 | 1,275.61 | 1,243.48 | 1,274.62 | 1,274.62 | 5,151,109,364 |
| 11-Dec-22 | 1,266.42 | 1,281.78 | 1,260.66 | 1,263.87 | 1,263.87 | 3,362,005,848 |
| 10-Dec-22 | 1,264.38 | 1,279.53 | 1,262.12 | 1,266.38 | 1,266.38 | 3,282,499,999 |
| 9-Dec-22 | 1,281.08 | 1,290.06 | 1,260.82 | 1,264.28 | 1,264.28 | 5,706,183,865 |
| 8-Dec-22 | 1,232.45 | 1,286.23 | 1,226.36 | 1,281.12 | 1,281.12 | 6,227,269,815 |
| 7-Dec-22 | 1,271.55 | 1,272.69 | 1,224.45 | 1,232.44 | 1,232.44 | 5,752,205,180 |
| 6-Dec-22 | 1,259.85 | 1,271.92 | 1,247.63 | 1,271.65 | 1,271.65 | 5,089,212,680 |
| 5-Dec-22 | 1,280.00 | 1,302.24 | 1,252.47 | 1,259.68 | 1,259.68 | 6,120,359,523 |
| 4-Dec-22 | 1,243.22 | 1,281.49 | 1,242.91 | 1,280.26 | 1,280.26 | 5,174,128,454 |
| 3-Dec-22 | 1,294.46 | 1,299.84 | 1,241.43 | 1,243.33 | 1,243.33 | 5,672,609,405 |
| 2-Dec-22 | 1,276.33 | 1,294.30 | 1,269.24 | 1,294.30 | 1,294.30 | 6,213,645,709 |
| 1-Dec-22 | 1,295.77 | 1,296.00 | 1,267.71 | 1,276.27 | 1,276.27 | 6,857,935,276 |
| 30-Nov-22 | 1,216.93 | 1,302.04 | 1,215.50 | 1,295.69 | 1,295.69 | 9,836,925,304 |
| 29-Nov-22 | 1,169.87 | 1,222.16 | 1,163.48 | 1,216.90 | 1,216.90 | 7,639,405,818 |
| 28-Nov-22 | 1,194.96 | 1,198.74 | 1,156.06 | 1,170.09 | 1,170.09 | 7,275,411,870 |
| 27-Nov-22 | 1,205.91 | 1,220.35 | 1,195.04 | 1,195.13 | 1,195.13 | 4,486,976,868 |
| 26-Nov-22 | 1,198.79 | 1,227.04 | 1,198.10 | 1,205.90 | 1,205.90 | 5,074,160,558 |
| 25-Nov-22 | 1,203.80 | 1,203.80 | 1,174.82 | 1,198.93 | 1,198.93 | 5,483,308,196 |
| 24-Nov-22 | 1,183.35 | 1,211.63 | 1,180.38 | 1,203.98 | 1,203.98 | 9,706,372,376 |
| 23-Nov-22 | 1,135.42 | 1,185.00 | 1,130.02 | 1,183.20 | 1,183.20 | 11,242,676,044 |
| 22-Nov-22 | 1,107.90 | 1,136.44 | 1,081.14 | 1,135.17 | 1,135.17 | 12,040,670,755 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 21-Nov-22 | 1,142.40 | 1,142.40 | 1,084.86 | 1,108.35 | 1,108.35 | 14,080,099,208 |
| 20-Nov-22 | 1,218.44 | 1,224.08 | 1,137.93 | 1,142.47 | 1,142.47 | 9,651,002,684 |
| 19-Nov-22 | 1,212.22 | 1,227.84 | 1,200.48 | 1,218.43 | 1,218.43 | 5,978,745,776 |
| 18-Nov-22 | 1,200.80 | 1,226.74 | 1,200.80 | 1,212.30 | 1,212.30 | 7,979,913,378 |
| 17-Nov-22 | 1,215.85 | 1,224.97 | 1,189.15 | 1,200.81 | 1,200.81 | 9,723,646,871 |
| 16-Nov-22 | 1,251.81 | 1,264.49 | 1,192.99 | 1,215.60 | 1,215.60 | 11,939,561,598 |
| 15-Nov-22 | 1,241.68 | 1,283.20 | 1,238.69 | 1,251.74 | 1,251.74 | 11,798,011,594 |
| 14-Nov-22 | 1,221.90 | 1,284.22 | 1,178.43 | 1,241.60 | 1,241.60 | 15,028,035,663 |
| 13-Nov-22 | 1,255.44 | 1,271.71 | 1,208.52 | 1,221.82 | 1,221.82 | 10,717,455,214 |
| 12-Nov-22 | 1,287.44 | 1,288.15 | 1,242.15 | 1,255.27 | 1,255.27 | 10,964,962,767 |
| 11-Nov-22 | 1,298.88 | 1,302.30 | 1,211.33 | 1,287.22 | 1,287.22 | 20,920,539,099 |
| 10-Nov-22 | 1,100.11 | 1,341.79 | 1,093.12 | 1,299.46 | 1,299.46 | 28,581,002,122 |
| 9-Nov-22 | 1,333.12 | 1,335.74 | 1,083.29 | 1,100.17 | 1,100.17 | 38,864,492,427 |
| 8-Nov-22 | 1,568.33 | 1,574.80 | 1,259.44 | 1,332.84 | 1,332.84 | 42,048,003,440 |
| 7-Nov-22 | 1,572.02 | 1,604.48 | 1,550.42 | 1,568.59 | 1,568.59 | 15,279,963,349 |
| 6-Nov-22 | 1,627.90 | 1,634.13 | 1,572.23 | 1,572.23 | 1,572.23 | 11,632,744,705 |
| 5-Nov-22 | 1,645.16 | 1,660.49 | 1,625.96 | 1,627.97 | 1,627.97 | 11,006,973,190 |
| 4-Nov-22 | 1,531.40 | 1,661.33 | 1,529.27 | 1,645.09 | 1,645.09 | 20,806,964,347 |
| 3-Nov-22 | 1,519.72 | 1,556.76 | 1,517.10 | 1,531.54 | 1,531.54 | 14,248,351,007 |
| 2-Nov-22 | 1,579.50 | 1,613.41 | 1,507.24 | 1,519.71 | 1,519.71 | 23,254,218,281 |
| 1-Nov-22 | 1,572.65 | 1,606.61 | 1,568.10 | 1,579.70 | 1,579.70 | 14,507,311,208 |
| 31-Oct-22 | 1,590.48 | 1,630.45 | 1,555.92 | 1,572.71 | 1,572.71 | 19,306,919,714 |
| 30-Oct-22 | 1,619.70 | 1,637.04 | 1,579.49 | 1,590.78 | 1,590.78 | 13,930,073,427 |
| 29-Oct-22 | 1,555.27 | 1,652.38 | 1,549.98 | 1,619.70 | 1,619.70 | 21,618,154,775 |
| 28-Oct-22 | 1,514.32 | 1,568.63 | 1,493.87 | 1,555.48 | 1,555.48 | 19,974,623,205 |
| 27-Oct-22 | 1,566.84 | 1,574.40 | 1,510.82 | 1,514.37 | 1,514.37 | 22,813,499,245 |
| 26-Oct-22 | 1,461.13 | 1,584.64 | 1,460.43 | 1,566.57 | 1,566.57 | 32,705,548,427 |
| 25-Oct-22 | 1,344.71 | 1,509.99 | 1,336.98 | 1,461.67 | 1,461.67 | 25,367,291,294 |
| 24-Oct-22 | 1,363.49 | 1,368.43 | 1,327.85 | 1,345.00 | 1,345.00 | 13,092,820,173 |
| 23-Oct-22 | 1,314.25 | 1,367.76 | 1,302.91 | 1,363.45 | 1,363.45 | 9,909,510,925 |
| 22-Oct-22 | 1,299.90 | 1,317.10 | 1,295.95 | 1,314.30 | 1,314.30 | 7,175,324,564 |
| 21-Oct-22 | 1,283.19 | 1,305.08 | 1,260.67 | 1,299.95 | 1,299.95 | 10,412,565,245 |
| 20-Oct-22 | 1,285.66 | 1,307.86 | 1,275.32 | 1,283.20 | 1,283.20 | 9,009,111,996 |
| 19-Oct-22 | 1,310.56 | 1,312.44 | 1,283.97 | 1,285.74 | 1,285.74 | 8,350,692,785 |
| 18-Oct-22 | 1,331.67 | 1,339.09 | 1,291.66 | 1,310.45 | 1,310.45 | 10,416,747,806 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 17-Oct-22 | 1,306.31 | 1,335.65 | 1,297.45 | 1,331.71 | 1,331.71 | 9,401,189,650 |
| 16-Oct-22 | 1,275.01 | 1,312.63 | 1,275.01 | 1,306.30 | 1,306.30 | 7,491,625,206 |
| 15-Oct-22 | 1,297.31 | 1,300.75 | 1,268.47 | 1,274.87 | 1,274.87 | 6,798,512,624 |
| 14-Oct-22 | 1,288.05 | 1,339.74 | 1,285.38 | 1,297.42 | 1,297.42 | 13,113,767,755 |
| 13-Oct-22 | 1,294.92 | 1,297.56 | 1,209.28 | 1,288.12 | 1,288.12 | 17,499,038,202 |
| 12-Oct-22 | 1,279.73 | 1,303.08 | 1,277.53 | 1,294.91 | 1,294.91 | 8,355,638,578 |
| 11-Oct-22 | 1,291.11 | 1,296.27 | 1,272.74 | 1,279.58 | 1,279.58 | 9,274,845,260 |
| 10-Oct-22 | 1,322.62 | 1,335.66 | 1,291.34 | 1,291.34 | 1,291.34 | 8,794,491,050 |
| 9-Oct-22 | 1,315.46 | 1,327.67 | 1,309.34 | 1,322.60 | 1,322.60 | 5,486,230,123 |
| 8-Oct-22 | 1,332.37 | 1,335.95 | 1,307.07 | 1,315.50 | 1,315.50 | 5,804,676,208 |
| 7-Oct-22 | 1,351.84 | 1,359.33 | 1,321.75 | 1,332.52 | 1,332.52 | 10,061,619,355 |
| 6-Oct-22 | 1,352.81 | 1,380.40 | 1,349.45 | 1,351.71 | 1,351.71 | 12,033,514,861 |
| 5-Oct-22 | 1,361.97 | 1,362.45 | 1,320.86 | 1,352.84 | 1,352.84 | 9,774,451,820 |
| 4-Oct-22 | 1,323.28 | 1,364.97 | 1,320.08 | 1,362.13 | 1,362.13 | 10,139,774,963 |
| 3-Oct-22 | 1,276.16 | 1,326.55 | 1,271.15 | 1,323.44 | 1,323.44 | 10,153,070,907 |
| 2-Oct-22 | 1,311.75 | 1,316.33 | 1,275.34 | 1,276.09 | 1,276.09 | 7,578,351,650 |
| 1-Oct-22 | 1,328.19 | 1,332.52 | 1,306.10 | 1,311.64 | 1,311.64 | 6,227,961,237 |
| 30-Sep-22 | 1,335.65 | 1,368.74 | 1,320.38 | 1,327.98 | 1,327.98 | 14,250,100,093 |
| 29-Sep-22 | 1,337.55 | 1,348.11 | 1,293.19 | 1,335.65 | 1,335.65 | 13,796,915,736 |
| 28-Sep-22 | 1,329.54 | 1,351.96 | 1,267.87 | 1,337.41 | 1,337.41 | 18,994,979,566 |
| 27-Sep-22 | 1,335.34 | 1,396.89 | 1,308.99 | 1,330.13 | 1,330.13 | 17,870,598,937 |
| 26-Sep-22 | 1,294.39 | 1,335.53 | 1,282.05 | 1,335.32 | 1,335.32 | 16,034,549,271 |
| 25-Sep-22 | 1,317.94 | 1,333.37 | 1,275.63 | 1,294.22 | 1,294.22 | 11,802,651,633 |
| 24-Sep-22 | 1,328.24 | 1,346.26 | 1,312.64 | 1,317.99 | 1,317.99 | 12,098,209,717 |
| 23-Sep-22 | 1,327.48 | 1,353.29 | 1,270.20 | 1,328.26 | 1,328.26 | 18,771,106,339 |
| 22-Sep-22 | 1,251.57 | 1,336.16 | 1,240.97 | 1,327.68 | 1,327.68 | 18,461,527,259 |
| 21-Sep-22 | 1,324.22 | 1,384.48 | 1,229.43 | 1,252.61 | 1,252.61 | 20,643,507,800 |
| 20-Sep-22 | 1,377.62 | 1,381.97 | 1,319.20 | 1,324.39 | 1,324.39 | 14,722,317,220 |
| 19-Sep-22 | 1,335.27 | 1,388.27 | 1,287.42 | 1,377.54 | 1,377.54 | 18,712,714,223 |
| 18-Sep-22 | 1,469.71 | 1,469.71 | 1,331.49 | 1,335.33 | 1,335.33 | 15,762,284,723 |
| 17-Sep-22 | 1,432.88 | 1,473.06 | 1,415.04 | 1,469.74 | 1,469.74 | 10,798,098,671 |
| 16-Sep-22 | 1,471.93 | 1,480.56 | 1,415.58 | 1,432.45 | 1,432.45 | 16,764,804,299 |
| 15-Sep-22 | 1,635.08 | 1,648.95 | 1,466.14 | 1,471.69 | 1,471.69 | 26,946,275,878 |
| 14-Sep-22 | 1,574.86 | 1,642.16 | 1,564.03 | 1,634.76 | 1,634.76 | 17,897,150,206 |
| 13-Sep-22 | 1,713.96 | 1,745.78 | 1,564.03 | 1,580.79 | 1,580.79 | 23,066,821,734 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 12-Sep-22 | 1,762.08 | 1,778.16 | 1,698.29 | 1,713.77 | 1,713.77 | 17,688,391,310 |
| 11-Sep-22 | 1,775.98 | 1,782.73 | 1,730.16 | 1,761.80 | 1,761.80 | 12,464,301,922 |
| 10-Sep-22 | 1,718.96 | 1,784.50 | 1,710.30 | 1,776.20 | 1,776.20 | 13,130,928,217 |
| 9-Sep-22 | 1,635.19 | 1,735.81 | 1,632.84 | 1,719.09 | 1,719.09 | 20,242,323,690 |
| 8-Sep-22 | 1,629.81 | 1,655.06 | 1,603.06 | 1,635.35 | 1,635.35 | 17,621,046,717 |
| 7-Sep-22 | 1,560.91 | 1,651.05 | 1,500.01 | 1,629.91 | 1,629.91 | 19,560,363,854 |
| 6-Sep-22 | 1,617.24 | 1,680.60 | 1,561.75 | 1,561.75 | 1,561.75 | 22,946,059,125 |
| 5-Sep-22 | 1,577.88 | 1,621.66 | 1,559.78 | 1,617.18 | 1,617.18 | 13,060,541,168 |
| 4-Sep-22 | 1,556.90 | 1,578.01 | 1,543.70 | 1,577.64 | 1,577.64 | 8,884,144,998 |
| 3-Sep-22 | 1,577.21 | 1,579.45 | 1,541.67 | 1,556.87 | 1,556.87 | 9,516,825,994 |
| 2-Sep-22 | 1,586.02 | 1,643.18 | 1,551.88 | 1,577.22 | 1,577.22 | 17,708,478,709 |
| 1-Sep-22 | 1,553.76 | 1,593.08 | 1,520.19 | 1,586.18 | 1,586.18 | 16,434,276,817 |
| 31-Aug-22 | 1,524.29 | 1,612.36 | 1,524.29 | 1,553.68 | 1,553.68 | 20,591,680,941 |
| 30-Aug-22 | 1,553.19 | 1,600.46 | 1,480.83 | 1,523.84 | 1,523.84 | 21,835,784,470 |
| 29-Aug-22 | 1,430.44 | 1,556.31 | 1,427.73 | 1,553.04 | 1,553.04 | 17,965,837,488 |
| 28-Aug-22 | 1,491.21 | 1,505.79 | 1,430.55 | 1,430.55 | 1,430.55 | 12,823,572,918 |
| 27-Aug-22 | 1,508.16 | 1,517.15 | 1,454.28 | 1,491.40 | 1,491.40 | 18,120,831,899 |
| 26-Aug-22 | 1,696.32 | 1,698.56 | 1,498.77 | 1,507.78 | 1,507.78 | 26,713,710,143 |
| 25-Aug-22 | 1,657.34 | 1,718.18 | 1,656.86 | 1,696.46 | 1,696.46 | 14,818,795,695 |
| 24-Aug-22 | 1,662.70 | 1,686.56 | 1,610.10 | 1,657.06 | 1,657.06 | 16,780,932,907 |
| 23-Aug-22 | 1,622.94 | 1,666.68 | 1,569.43 | 1,662.77 | 1,662.77 | 18,322,041,914 |
| 22-Aug-22 | 1,619.17 | 1,622.78 | 1,535.01 | 1,622.51 | 1,622.51 | 18,557,078,599 |
| 21-Aug-22 | 1,576.54 | 1,640.94 | 1,569.05 | 1,619.32 | 1,619.32 | 15,849,221,752 |
| 20-Aug-22 | 1,612.65 | 1,652.22 | 1,534.30 | 1,577.00 | 1,577.00 | 18,334,580,263 |
| 19-Aug-22 | 1,847.10 | 1,847.10 | 1,611.34 | 1,612.99 | 1,612.99 | 25,906,358,731 |
| 18-Aug-22 | 1,833.72 | 1,876.38 | 1,826.96 | 1,847.01 | 1,847.01 | 14,999,352,229 |
| 17-Aug-22 | 1,877.93 | 1,951.68 | 1,823.53 | 1,833.00 | 1,833.00 | 20,308,508,124 |
| 16-Aug-22 | 1,902.83 | 1,910.75 | 1,862.27 | 1,878.14 | 1,878.14 | 15,637,578,930 |
| 15-Aug-22 | 1,936.76 | 2,007.21 | 1,881.86 | 1,904.23 | 1,904.23 | 20,349,931,313 |
| 14-Aug-22 | 1,981.78 | 2,022.79 | 1,919.01 | 1,936.80 | 1,936.80 | 14,062,754,456 |
| 13-Aug-22 | 1,957.33 | 2,013.76 | 1,948.60 | 1,981.34 | 1,981.34 | 16,038,975,216 |
| 12-Aug-22 | 1,880.90 | 1,957.55 | 1,860.08 | 1,957.25 | 1,957.25 | 17,168,141,904 |
| 11-Aug-22 | 1,851.83 | 1,927.94 | 1,851.83 | 1,881.22 | 1,881.22 | 23,826,986,482 |
| 10-Aug-22 | 1,702.91 | 1,869.40 | 1,665.09 | 1,851.74 | 1,851.74 | 23,512,477,984 |
| 9-Aug-22 | 1,776.07 | 1,786.12 | 1,675.85 | 1,703.03 | 1,703.03 | 16,368,619,692 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 8-Aug-22 | 1,699.69 | 1,806.89 | 1,697.41 | 1,775.52 | 1,775.52 | 16,841,424,404 |
| 7-Aug-22 | 1,691.78 | 1,724.79 | 1,672.91 | 1,699.35 | 1,699.35 | 10,252,090,340 |
| 6-Aug-22 | 1,732.66 | 1,744.33 | 1,691.66 | 1,691.66 | 1,691.66 | 11,757,911,705 |
| 5-Aug-22 | 1,607.52 | 1,732.25 | 1,606.50 | 1,732.25 | 1,732.25 | 18,546,491,876 |
| 4-Aug-22 | 1,618.89 | 1,658.51 | 1,585.33 | 1,608.21 | 1,608.21 | 14,467,440,626 |
| 3-Aug-22 | 1,633.05 | 1,678.10 | 1,595.63 | 1,618.87 | 1,618.87 | 16,786,218,830 |
| 2-Aug-22 | 1,634.65 | 1,672.63 | 1,567.85 | 1,632.95 | 1,632.95 | 20,426,082,309 |
| 1-Aug-22 | 1,681.45 | 1,700.17 | 1,613.42 | 1,635.20 | 1,635.20 | 16,191,371,176 |
| 31-Jul-22 | 1,695.88 | 1,745.88 | 1,672.61 | 1,681.52 | 1,681.52 | 14,200,735,370 |
| 30-Jul-22 | 1,727.06 | 1,738.02 | 1,678.11 | 1,695.97 | 1,695.97 | 15,576,977,870 |
| 29-Jul-22 | 1,725.62 | 1,759.88 | 1,662.79 | 1,727.41 | 1,727.41 | 23,249,531,113 |
| 28-Jul-22 | 1,636.23 | 1,774.58 | 1,604.89 | 1,725.47 | 1,725.47 | 27,231,399,966 |
| 27-Jul-22 | 1,443.73 | 1,636.80 | 1,423.62 | 1,636.23 | 1,636.23 | 23,007,524,016 |
| 26-Jul-22 | 1,445.15 | 1,445.15 | 1,362.95 | 1,441.81 | 1,441.81 | 18,238,563,509 |
| 25-Jul-22 | 1,599.16 | 1,605.34 | 1,445.38 | 1,445.38 | 1,445.38 | 20,585,056,021 |
| 24-Jul-22 | 1,549.22 | 1,654.43 | 1,548.67 | 1,599.48 | 1,599.48 | 17,217,849,557 |
| 23-Jul-22 | 1,536.46 | 1,591.63 | 1,495.68 | 1,549.30 | 1,549.30 | 14,998,811,383 |
| 22-Jul-22 | 1,576.75 | 1,641.21 | 1,523.64 | 1,537.41 | 1,537.41 | 18,926,100,582 |
| 21-Jul-22 | 1,520.37 | 1,595.76 | 1,472.19 | 1,576.75 | 1,576.75 | 20,009,556,587 |
| 20-Jul-22 | 1,542.95 | 1,612.65 | 1,500.80 | 1,520.20 | 1,520.20 | 22,942,708,340 |
| 19-Jul-22 | 1,578.38 | 1,607.03 | 1,501.80 | 1,542.98 | 1,542.98 | 27,753,529,276 |
| 18-Jul-22 | 1,338.81 | 1,578.72 | 1,338.81 | 1,578.72 | 1,578.72 | 27,440,420,623 |
| 17-Jul-22 | 1,353.21 | 1,378.42 | 1,329.76 | 1,338.64 | 1,338.64 | 16,079,711,737 |
| 16-Jul-22 | 1,232.79 | 1,377.94 | 1,195.61 | 1,352.63 | 1,352.63 | 18,364,013,796 |
| 15-Jul-22 | 1,191.67 | 1,275.78 | 1,182.90 | 1,233.13 | 1,233.13 | 17,411,448,225 |
| 14-Jul-22 | 1,113.52 | 1,202.95 | 1,077.41 | 1,191.53 | 1,191.53 | 16,688,640,823 |
| 13-Jul-22 | 1,038.19 | 1,113.59 | 1,019.22 | 1,113.59 | 1,113.59 | 18,302,588,147 |
| 12-Jul-22 | 1,097.26 | 1,097.26 | 1,038.14 | 1,038.19 | 1,038.19 | 12,583,282,453 |
| 11-Jul-22 | 1,168.14 | 1,169.19 | 1,095.00 | 1,097.24 | 1,097.24 | 12,064,180,410 |
| 10-Jul-22 | 1,216.90 | 1,216.90 | 1,157.18 | 1,168.40 | 1,168.40 | 10,984,558,039 |
| 9-Jul-22 | 1,222.31 | 1,228.77 | 1,209.38 | 1,216.98 | 1,216.98 | 8,821,353,104 |
| 8-Jul-22 | 1,237.58 | 1,262.89 | 1,200.63 | 1,222.51 | 1,222.51 | 16,315,929,082 |
| 7-Jul-22 | 1,186.96 | 1,246.89 | 1,165.62 | 1,237.59 | 1,237.59 | 14,230,795,894 |
| 6-Jul-22 | 1,134.82 | 1,193.64 | 1,116.25 | 1,186.97 | 1,186.97 | 15,373,536,703 |
| 5-Jul-22 | 1,150.51 | 1,165.68 | 1,086.83 | 1,134.54 | 1,134.54 | 16,195,518,291 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 4-Jul-22 | 1,073.79 | 1,152.94 | 1,048.40 | 1,151.06 | 1,151.06 | 13,670,889,311 |
| 3-Jul-22 | 1,066.47 | 1,083.42 | 1,044.01 | 1,073.77 | 1,073.77 | 8,557,248,150 |
| 2-Jul-22 | 1,060.12 | 1,073.05 | 1,033.96 | 1,066.51 | 1,066.51 | 9,935,603,640 |
| 1-Jul-22 | 1,068.32 | 1,100.22 | 1,040.15 | 1,059.77 | 1,059.77 | 17,499,453,625 |
| 30-Jun-22 | 1,099.35 | 1,103.69 | 1,009.09 | 1,067.30 | 1,067.30 | 16,350,755,497 |
| 29-Jun-22 | 1,144.52 | 1,152.68 | 1,092.10 | 1,098.94 | 1,098.94 | 15,386,286,815 |
| 28-Jun-22 | 1,193.25 | 1,229.74 | 1,141.16 | 1,144.58 | 1,144.58 | 14,023,205,651 |
| 27-Jun-22 | 1,199.71 | 1,234.18 | 1,179.79 | 1,193.68 | 1,193.68 | 12,492,225,250 |
| 26-Jun-22 | 1,242.99 | 1,272.13 | 1,199.41 | 1,199.83 | 1,199.83 | 12,096,607,824 |
| 25-Jun-22 | 1,226.72 | 1,246.39 | 1,184.56 | 1,243.45 | 1,243.45 | 12,481,946,184 |
| 24-Jun-22 | 1,143.20 | 1,238.62 | 1,134.51 | 1,226.84 | 1,226.84 | 16,981,552,654 |
| 23-Jun-22 | 1,051.33 | 1,146.49 | 1,050.22 | 1,143.39 | 1,143.39 | 14,657,862,919 |
| 22-Jun-22 | 1,125.37 | 1,126.26 | 1,049.76 | 1,051.42 | 1,051.42 | 15,010,593,493 |
| 21-Jun-22 | 1,127.51 | 1,185.43 | 1,112.57 | 1,124.82 | 1,124.82 | 15,632,089,439 |
| 20-Jun-22 | 1,127.66 | 1,159.99 | 1,066.11 | 1,127.64 | 1,127.64 | 19,739,691,429 |
| 19-Jun-22 | 993.4 | 1,142.34 | 943.12 | 1,127.66 | 1,127.66 | 21,795,481,981 |
| 18-Jun-22 | 1,086.38 | 1,095.17 | 896.11 | 993.64 | 993.64 | 21,655,406,608 |
| 17-Jun-22 | 1,067.99 | 1,112.47 | 1,060.87 | 1,086.52 | 1,086.52 | 14,591,486,540 |
| 16-Jun-22 | 1,233.60 | 1,246.14 | 1,058.78 | 1,067.73 | 1,067.73 | 18,907,671,369 |
| 15-Jun-22 | 1,211.37 | 1,236.63 | 1,025.68 | 1,233.21 | 1,233.21 | 37,539,999,450 |
| 14-Jun-22 | 1,204.56 | 1,252.47 | 1,094.70 | 1,211.66 | 1,211.66 | 33,327,826,525 |
| 13-Jun-22 | 1,443.84 | 1,448.74 | 1,181.95 | 1,204.58 | 1,204.58 | 45,162,788,786 |
| 12-Jun-22 | 1,530.19 | 1,539.71 | 1,436.18 | 1,445.22 | 1,445.22 | 23,465,074,882 |
| 11-Jun-22 | 1,665.22 | 1,679.31 | 1,507.04 | 1,529.66 | 1,529.66 | 21,127,089,064 |
| 10-Jun-22 | 1,789.69 | 1,797.61 | 1,663.43 | 1,665.04 | 1,665.04 | 18,504,740,451 |
| 9-Jun-22 | 1,793.51 | 1,827.29 | 1,779.87 | 1,789.83 | 1,789.83 | 12,013,083,393 |
| 8-Jun-22 | 1,814.10 | 1,830.68 | 1,770.23 | 1,793.57 | 1,793.57 | 18,041,476,023 |
| 7-Jun-22 | 1,859.33 | 1,862.91 | 1,729.41 | 1,814.05 | 1,814.05 | 24,020,076,750 |
| 6-Jun-22 | 1,805.64 | 1,915.03 | 1,804.99 | 1,859.29 | 1,859.29 | 16,518,471,852 |
| 5-Jun-22 | 1,801.82 | 1,825.86 | 1,777.13 | 1,805.20 | 1,805.20 | 8,850,385,937 |
| 4-Jun-22 | 1,775.22 | 1,810.30 | 1,751.53 | 1,801.61 | 1,801.61 | 8,677,951,273 |
| 3-Jun-22 | 1,834.14 | 1,840.06 | 1,746.51 | 1,775.08 | 1,775.08 | 14,878,001,811 |
| 2-Jun-22 | 1,822.41 | 1,845.31 | 1,789.66 | 1,834.15 | 1,834.15 | 17,065,041,354 |
| 1-Jun-22 | 1,942.05 | 1,965.17 | 1,776.05 | 1,823.57 | 1,823.57 | 21,037,797,760 |
| 31-May-22 | 1,996.41 | 2,005.49 | 1,932.35 | 1,942.33 | 1,942.33 | 18,363,115,560 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 30-May-22 | 1,811.89 | 2,005.21 | 1,804.46 | 1,996.44 | 1,996.44 | 19,580,808,705 |
| 29-May-22 | 1,792.18 | 1,818.78 | 1,765.94 | 1,812.03 | 1,812.03 | 10,642,556,101 |
| 28-May-22 | 1,724.64 | 1,757.94 | 1,724.64 | 1,757.94 | 1,757.94 | 23,214,777,872 |
| 27-May-22 | 1,802.54 | 1,814.66 | 1,721.26 | 1,724.92 | 1,724.92 | 25,470,760,032 |
| 26-May-22 | 1,945.03 | 1,962.17 | 1,759.20 | 1,803.91 | 1,803.91 | 23,458,681,818 |
| 25-May-22 | 1,978.68 | 2,014.72 | 1,943.94 | 1,944.83 | 1,944.83 | 13,364,545,730 |
| 24-May-22 | 1,972.39 | 1,991.54 | 1,920.69 | 1,978.98 | 1,978.98 | 13,057,109,007 |
| 23-May-22 | 2,042.34 | 2,080.33 | 1,964.39 | 1,972.18 | 1,972.18 | 16,434,529,708 |
| 22-May-22 | 1,974.67 | 2,047.19 | 1,966.04 | 2,043.17 | 2,043.17 | 10,941,123,403 |
| 21-May-22 | 1,961.02 | 1,985.40 | 1,944.27 | 1,974.52 | 1,974.52 | 8,546,822,406 |
| 20-May-22 | 2,018.00 | 2,054.80 | 1,926.68 | 1,961.32 | 1,961.32 | 15,892,482,289 |
| 19-May-22 | 1,916.15 | 2,028.39 | 1,907.02 | 2,018.34 | 2,018.34 | 18,734,247,914 |
| 18-May-22 | 2,090.46 | 2,102.33 | 1,916.66 | 1,916.66 | 1,916.66 | 17,740,965,589 |
| 17-May-22 | 2,022.88 | 2,113.06 | 2,015.97 | 2,090.41 | 2,090.41 | 18,509,929,297 |
| 16-May-22 | 2,145.84 | 2,145.84 | 1,988.81 | 2,022.73 | 2,022.73 | 21,459,552,191 |
| 15-May-22 | 2,056.18 | 2,147.19 | 2,008.16 | 2,145.71 | 2,145.71 | 14,846,088,335 |
| 14-May-22 | 2,014.28 | 2,063.43 | 1,956.57 | 2,056.27 | 2,056.27 | 15,457,044,616 |
| 13-May-22 | 1,960.12 | 2,139.71 | 1,941.98 | 2,014.42 | 2,014.42 | 24,816,096,567 |
| 12-May-22 | 2,072.50 | 2,170.46 | 1,748.30 | 1,961.70 | 1,961.70 | 42,463,486,402 |
| 11-May-22 | 2,342.75 | 2,441.08 | 2,018.86 | 2,072.11 | 2,072.11 | 45,743,399,154 |
| 10-May-22 | 2,242.65 | 2,450.76 | 2,206.76 | 2,343.51 | 2,343.51 | 38,202,099,639 |
| 9-May-22 | 2,518.51 | 2,528.26 | 2,238.06 | 2,245.43 | 2,245.43 | 36,333,567,678 |
| 8-May-22 | 2,636.12 | 2,638.83 | 2,498.43 | 2,517.46 | 2,517.46 | 20,802,269,935 |
| 7-May-22 | 2,694.99 | 2,696.65 | 2,599.52 | 2,636.09 | 2,636.09 | 13,369,276,367 |
| 6-May-22 | 2,748.93 | 2,754.84 | 2,645.34 | 2,694.98 | 2,694.98 | 21,027,599,270 |
| 5-May-22 | 2,940.23 | 2,948.96 | 2,704.92 | 2,749.21 | 2,749.21 | 22,642,925,048 |
| 4-May-22 | 2,783.13 | 2,956.69 | 2,779.27 | 2,940.64 | 2,940.64 | 18,186,749,944 |
| 3-May-22 | 2,857.15 | 2,859.19 | 2,762.12 | 2,783.48 | 2,783.48 | 13,026,093,219 |
| 2-May-22 | 2,827.61 | 2,874.15 | 2,785.52 | 2,857.41 | 2,857.41 | 18,609,741,545 |
| 1-May-22 | 2,729.99 | 2,838.70 | 2,728.08 | 2,827.76 | 2,827.76 | 15,332,730,152 |
| 30-Apr-22 | 2,815.53 | 2,836.83 | 2,727.41 | 2,730.19 | 2,730.19 | 13,520,941,867 |
| 29-Apr-22 | 2,936.78 | 2,943.45 | 2,782.44 | 2,815.60 | 2,815.60 | 18,771,041,399 |
| 28-Apr-22 | 2,888.85 | 2,973.14 | 2,861.82 | 2,936.94 | 2,936.94 | 18,443,524,633 |
| 27-Apr-22 | 2,808.65 | 2,911.88 | 2,802.27 | 2,888.93 | 2,888.93 | 17,419,284,041 |
| 26-Apr-22 | 3,008.95 | 3,026.42 | 2,786.25 | 2,808.30 | 2,808.30 | 19,052,045,399 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 25-Apr-22 | 2,922.99 | 3,018.42 | 2,804.51 | 3,009.39 | 3,009.39 | 22,332,690,614 |
| 24-Apr-22 | 2,937.35 | 2,961.88 | 2,922.13 | 2,922.73 | 2,922.73 | 9,696,829,579 |
| 23-Apr-22 | 2,964.80 | 2,975.32 | 2,926.74 | 2,938.11 | 2,938.11 | 9,116,955,609 |
| 22-Apr-22 | 2,986.94 | 3,024.85 | 2,942.36 | 2,964.84 | 2,964.84 | 16,782,795,477 |
| 21-Apr-22 | 3,077.83 | 3,173.45 | 2,962.41 | 2,987.48 | 2,987.48 | 20,783,591,093 |
| 20-Apr-22 | 3,103.94 | 3,157.89 | 3,045.29 | 3,077.75 | 3,077.75 | 15,547,362,265 |
| 19-Apr-22 | 3,057.57 | 3,125.08 | 3,035.54 | 3,104.11 | 3,104.11 | 14,156,035,096 |
| 18-Apr-22 | 2,993.48 | 3,062.52 | 2,893.91 | 3,057.61 | 3,057.61 | 18,629,381,299 |
| 17-Apr-22 | 3,061.88 | 3,075.78 | 2,989.04 | 2,993.40 | 2,993.40 | 10,463,091,281 |
| 16-Apr-22 | 3,041.12 | 3,074.89 | 3,016.42 | 3,062.31 | 3,062.31 | 8,766,710,365 |
| 15-Apr-22 | 3,020.13 | 3,044.29 | 3,001.12 | 3,040.92 | 3,040.92 | 11,256,651,536 |
| 14-Apr-22 | 3,117.82 | 3,139.93 | 2,988.44 | 3,019.91 | 3,019.91 | 15,821,419,931 |
| 13-Apr-22 | 3,029.88 | 3,123.58 | 3,006.48 | 3,118.34 | 3,118.34 | 16,088,473,629 |
| 12-Apr-22 | 2,981.42 | 3,077.45 | 2,957.87 | 3,030.38 | 3,030.38 | 20,235,707,410 |
| 11-Apr-22 | 3,209.58 | 3,214.46 | 2,962.76 | 2,981.05 | 2,981.05 | 21,891,804,831 |
| 10-Apr-22 | 3,261.29 | 3,303.00 | 3,211.87 | 3,211.87 | 3,211.87 | 10,427,054,790 |
| 9-Apr-22 | 3,191.98 | 3,261.96 | 3,187.47 | 3,261.92 | 3,261.92 | 9,908,112,156 |
| 8-Apr-22 | 3,233.27 | 3,301.61 | 3,179.14 | 3,192.07 | 3,192.07 | 17,557,050,669 |
| 7-Apr-22 | 3,172.20 | 3,263.47 | 3,155.58 | 3,233.27 | 3,233.27 | 16,745,496,605 |
| 6-Apr-22 | 3,411.67 | 3,411.67 | 3,171.21 | 3,171.69 | 3,171.69 | 25,632,563,639 |
| 5-Apr-22 | 3,521.24 | 3,546.71 | 3,410.55 | 3,411.79 | 3,411.79 | 16,681,503,199 |
| 4-Apr-22 | 3,522.36 | 3,535.15 | 3,422.00 | 3,521.24 | 3,521.24 | 18,209,969,743 |
| 3-Apr-22 | 3,444.81 | 3,573.96 | 3,421.26 | 3,522.83 | 3,522.83 | 15,333,808,649 |
| 2-Apr-22 | 3,449.79 | 3,521.28 | 3,442.00 | 3,445.06 | 3,445.06 | 23,571,556,215 |
| 1-Apr-22 | 3,282.58 | 3,467.56 | 3,223.89 | 3,449.55 | 3,449.55 | 20,982,988,937 |
| 31-Mar-22 | 3,385.29 | 3,435.13 | 3,272.93 | 3,281.64 | 3,281.64 | 17,685,495,686 |
| 30-Mar-22 | 3,401.53 | 3,435.29 | 3,349.24 | 3,385.16 | 3,385.16 | 15,302,506,131 |
| 29-Mar-22 | 3,335.02 | 3,470.19 | 3,335.02 | 3,401.99 | 3,401.99 | 19,533,323,636 |
| 28-Mar-22 | 3,292.32 | 3,424.02 | 3,279.03 | 3,336.63 | 3,336.63 | 20,620,450,770 |
| 27-Mar-22 | 3,143.80 | 3,291.58 | 3,130.00 | 3,291.58 | 3,291.58 | 13,431,866,834 |
| 26-Mar-22 | 3,106.41 | 3,146.83 | 3,091.83 | 3,143.18 | 3,143.18 | 8,876,420,740 |
| 25-Mar-22 | 3,108.45 | 3,183.96 | 3,087.49 | 3,106.67 | 3,106.67 | 17,030,503,831 |
| 24-Mar-22 | 3,031.06 | 3,118.39 | 3,012.33 | 3,108.06 | 3,108.06 | 18,070,503,166 |
| 23-Mar-22 | 2,973.15 | 3,036.75 | 2,933.31 | 3,031.07 | 3,031.07 | 16,008,767,658 |
| 22-Mar-22 | 2,897.77 | 3,040.38 | 2,892.54 | 2,973.13 | 2,973.13 | 16,830,539,230 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 21-Mar-22 | 2,860.10 | 2,954.56 | 2,838.25 | 2,897.98 | 2,897.98 | 15,206,116,098 |
| 20-Mar-22 | 2,946.55 | 2,956.97 | 2,826.11 | 2,860.46 | 2,860.46 | 12,684,727,326 |
| 19-Mar-22 | 2,944.72 | 2,979.99 | 2,910.80 | 2,946.26 | 2,946.26 | 11,576,463,120 |
| 18-Mar-22 | 2,814.43 | 2,973.62 | 2,774.86 | 2,945.34 | 2,945.34 | 15,830,879,093 |
| 17-Mar-22 | 2,771.96 | 2,826.16 | 2,751.56 | 2,814.85 | 2,814.85 | 12,685,265,194 |
| 16-Mar-22 | 2,620.03 | 2,781.31 | 2,610.76 | 2,772.06 | 2,772.06 | 17,915,109,769 |
| 15-Mar-22 | 2,590.67 | 2,662.33 | 2,515.77 | 2,620.15 | 2,620.15 | 12,861,105,614 |
| 14-Mar-22 | 2,518.49 | 2,604.03 | 2,505.30 | 2,590.70 | 2,590.70 | 11,244,398,839 |
| 13-Mar-22 | 2,573.49 | 2,594.55 | 2,503.89 | 2,518.94 | 2,518.94 | 8,632,000,379 |
| 12-Mar-22 | 2,559.66 | 2,606.44 | 2,559.13 | 2,574.75 | 2,574.75 | 6,532,996,574 |
| 11-Mar-22 | 2,608.27 | 2,664.56 | 2,534.69 | 2,559.56 | 2,559.56 | 12,382,419,582 |
| 10-Mar-22 | 2,729.12 | 2,729.12 | 2,566.19 | 2,608.05 | 2,608.05 | 13,292,477,213 |
| 9-Mar-22 | 2,577.17 | 2,761.80 | 2,573.66 | 2,729.78 | 2,729.78 | 14,173,665,398 |
| 8-Mar-22 | 2,497.72 | 2,618.17 | 2,489.76 | 2,576.75 | 2,576.75 | 13,922,922,903 |
| 7-Mar-22 | 2,555.30 | 2,639.94 | 2,455.59 | 2,497.77 | 2,497.77 | 14,594,098,731 |
| 6-Mar-22 | 2,664.94 | 2,673.64 | 2,555.04 | 2,555.04 | 2,555.04 | 8,872,976,607 |
| 5-Mar-22 | 2,618.47 | 2,679.10 | 2,596.99 | 2,664.83 | 2,664.83 | 8,072,368,396 |
| 4-Mar-22 | 2,834.99 | 2,835.18 | 2,587.75 | 2,617.16 | 2,617.16 | 14,496,939,024 |
| 3-Mar-22 | 2,950.16 | 2,964.67 | 2,797.32 | 2,834.47 | 2,834.47 | 13,091,199,728 |
| 2-Mar-22 | 2,972.47 | 3,026.87 | 2,919.94 | 2,950.12 | 2,950.12 | 16,636,517,503 |
| 1-Mar-22 | 2,919.78 | 3,029.65 | 2,868.94 | 2,972.49 | 2,972.49 | 18,757,425,786 |
| 28-Feb-22 | 2,621.17 | 2,929.18 | 2,586.39 | 2,919.20 | 2,919.20 | 19,266,124,733 |
| 27-Feb-22 | 2,780.50 | 2,831.13 | 2,581.62 | 2,621.80 | 2,621.80 | 16,150,857,254 |
| 26-Feb-22 | 2,764.99 | 2,849.42 | 2,745.01 | 2,781.11 | 2,781.11 | 11,724,648,351 |
| 25-Feb-22 | 2,598.44 | 2,821.97 | 2,579.21 | 2,764.54 | 2,764.54 | 17,208,902,048 |
| 24-Feb-22 | 2,588.17 | 2,689.05 | 2,308.91 | 2,598.07 | 2,598.07 | 29,312,342,666 |
| 23-Feb-22 | 2,639.45 | 2,741.37 | 2,587.41 | 2,590.36 | 2,590.36 | 13,382,637,240 |
| 22-Feb-22 | 2,572.90 | 2,648.92 | 2,510.68 | 2,639.30 | 2,639.30 | 16,360,200,507 |
| 21-Feb-22 | 2,627.67 | 2,752.46 | 2,568.25 | 2,573.82 | 2,573.82 | 18,646,392,740 |
| 20-Feb-22 | 2,763.76 | 2,763.76 | 2,585.95 | 2,628.65 | 2,628.65 | 11,641,437,834 |
| 19-Feb-22 | 2,784.87 | 2,826.35 | 2,707.38 | 2,763.70 | 2,763.70 | 9,774,183,169 |
| 18-Feb-22 | 2,884.34 | 2,937.31 | 2,761.64 | 2,785.73 | 2,785.73 | 15,748,173,433 |
| 17-Feb-22 | 3,126.86 | 3,154.62 | 2,861.85 | 2,881.48 | 2,881.48 | 15,860,206,214 |
| 16-Feb-22 | 3,180.45 | 3,181.62 | 3,055.17 | 3,127.83 | 3,127.83 | 12,352,406,833 |
| 15-Feb-22 | 2,933.73 | 3,185.52 | 2,917.86 | 3,179.88 | 3,179.88 | 13,921,257,873 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 14-Feb-22 | 2,880.19 | 2,957.96 | 2,840.26 | 2,933.48 | 2,933.48 | 12,164,552,172 |
| 13-Feb-22 | 2,916.79 | 2,947.78 | 2,845.40 | 2,883.46 | 2,883.46 | 9,054,963,563 |
| 12-Feb-22 | 2,927.39 | 2,980.08 | 2,870.18 | 2,917.36 | 2,917.36 | 11,254,355,757 |
| 11-Feb-22 | 3,077.41 | 3,127.45 | 2,888.71 | 2,927.38 | 2,927.38 | 16,043,881,065 |
| 10-Feb-22 | 3,240.11 | 3,271.32 | 3,070.38 | 3,077.48 | 3,077.48 | 18,629,485,080 |
| 9-Feb-22 | 3,121.18 | 3,263.16 | 3,063.16 | 3,239.46 | 3,239.46 | 13,951,308,490 |
| 8-Feb-22 | 3,143.01 | 3,219.47 | 3,038.38 | 3,122.61 | 3,122.61 | 17,136,080,906 |
| 7-Feb-22 | 3,057.42 | 3,182.53 | 3,002.93 | 3,142.47 | 3,142.47 | 15,197,063,785 |
| 6-Feb-22 | 3,014.96 | 3,061.26 | 2,965.43 | 3,057.48 | 3,057.48 | 9,466,018,022 |
| 5-Feb-22 | 2,984.45 | 3,054.13 | 2,966.78 | 3,014.65 | 3,014.65 | 13,102,093,957 |
| 4-Feb-22 | 2,681.06 | 2,983.59 | 2,675.44 | 2,983.59 | 2,983.59 | 18,987,223,729 |
| 3-Feb-22 | 2,682.23 | 2,712.48 | 2,587.78 | 2,679.16 | 2,679.16 | 12,755,505,065 |
| 2-Feb-22 | 2,791.96 | 2,802.21 | 2,630.12 | 2,682.85 | 2,682.85 | 13,876,301,217 |
| 1-Feb-22 | 2,687.90 | 2,802.32 | 2,682.62 | 2,792.12 | 2,792.12 | 13,194,846,235 |
| 31-Jan-22 | 2,603.26 | 2,697.74 | 2,489.07 | 2,688.28 | 2,688.28 | 13,778,234,614 |
| 30-Jan-22 | 2,598.56 | 2,631.41 | 2,550.46 | 2,603.47 | 2,603.47 | 9,501,221,177 |
| 29-Jan-22 | 2,546.59 | 2,627.61 | 2,526.99 | 2,597.08 | 2,597.08 | 11,172,062,661 |
| 28-Jan-22 | 2,421.65 | 2,548.78 | 2,367.83 | 2,547.09 | 2,547.09 | 14,666,227,351 |
| 27-Jan-22 | 2,467.19 | 2,510.45 | 2,328.45 | 2,423.00 | 2,423.00 | 16,126,522,783 |
| 26-Jan-22 | 2,455.58 | 2,705.78 | 2,417.68 | 2,468.03 | 2,468.03 | 21,229,909,340 |
| 25-Jan-22 | 2,440.39 | 2,498.51 | 2,359.38 | 2,455.94 | 2,455.94 | 16,179,776,932 |
| 24-Jan-22 | 2,535.89 | 2,537.21 | 2,172.30 | 2,440.35 | 2,440.35 | 28,220,804,648 |
| 23-Jan-22 | 2,406.92 | 2,542.14 | 2,381.52 | 2,535.04 | 2,535.04 | 16,481,489,511 |
| 22-Jan-22 | 2,561.15 | 2,615.25 | 2,330.25 | 2,405.18 | 2,405.18 | 27,369,692,036 |
| 21-Jan-22 | 3,002.96 | 3,029.08 | 2,496.81 | 2,557.93 | 2,557.93 | 26,796,291,874 |
| 20-Jan-22 | 3,095.27 | 3,265.34 | 3,000.91 | 3,001.12 | 3,001.12 | 10,645,922,764 |
| 19-Jan-22 | 3,163.85 | 3,171.16 | 3,055.21 | 3,095.83 | 3,095.83 | 13,187,424,144 |
| 18-Jan-22 | 3,212.29 | 3,236.02 | 3,096.12 | 3,164.03 | 3,164.03 | 13,024,154,091 |
| 17-Jan-22 | 3,350.95 | 3,355.82 | 3,157.22 | 3,212.30 | 3,212.30 | 12,344,309,617 |
| 16-Jan-22 | 3,330.39 | 3,376.40 | 3,291.56 | 3,350.92 | 3,350.92 | 9,505,934,874 |
| 15-Jan-22 | 3,309.84 | 3,364.54 | 3,278.67 | 3,330.53 | 3,330.53 | 9,619,999,078 |
| 14-Jan-22 | 3,248.65 | 3,330.77 | 3,203.82 | 3,310.00 | 3,310.00 | 13,562,957,230 |
| 13-Jan-22 | 3,372.10 | 3,396.97 | 3,247.92 | 3,248.29 | 3,248.29 | 15,294,466,275 |
| 12-Jan-22 | 3,238.45 | 3,401.22 | 3,216.72 | 3,372.26 | 3,372.26 | 16,662,871,689 |
| 11-Jan-22 | 3,082.99 | 3,247.51 | 3,061.14 | 3,238.11 | 3,238.11 | 15,211,447,193 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 10-Jan-22 | 3,157.57 | 3,177.21 | 2,947.68 | 3,083.10 | 3,083.10 | 19,535,744,145 |
| 9-Jan-22 | 3,091.70 | 3,206.79 | 3,075.91 | 3,157.75 | 3,157.75 | 12,334,683,863 |
| 8-Jan-22 | 3,193.50 | 3,240.30 | 3,020.88 | 3,091.97 | 3,091.97 | 16,037,732,700 |
| 7-Jan-22 | 3,417.84 | 3,420.46 | 3,117.38 | 3,193.21 | 3,193.21 | 24,494,179,209 |
| 6-Jan-22 | 3,549.71 | 3,549.71 | 3,335.38 | 3,418.41 | 3,418.41 | 24,293,791,313 |
| 5-Jan-22 | 3,794.27 | 3,842.06 | 3,456.75 | 3,550.39 | 3,550.39 | 18,061,338,502 |
| 4-Jan-22 | 3,761.36 | 3,876.79 | 3,723.35 | 3,794.06 | 3,794.06 | 14,030,925,983 |
| 3-Jan-22 | 3,829.54 | 3,836.20 | 3,698.05 | 3,761.38 | 3,761.38 | 12,080,777,893 |
| 2-Jan-22 | 3,769.30 | 3,836.16 | 3,727.36 | 3,829.56 | 3,829.56 | 9,881,471,548 |
| 1-Jan-22 | 3,683.05 | 3,769.92 | 3,682.29 | 3,769.70 | 3,769.70 | 9,776,191,466 |
| 31-Dec-21 | 3,713.43 | 3,807.29 | 3,636.87 | 3,682.63 | 3,682.63 | 14,157,285,268 |
| 30-Dec-21 | 3,632.22 | 3,767.56 | 3,595.20 | 3,713.85 | 3,713.85 | 12,925,377,999 |
| 29-Dec-21 | 3,797.44 | 3,827.98 | 3,612.80 | 3,628.53 | 3,628.53 | 15,722,555,672 |
| 28-Dec-21 | 4,037.54 | 4,037.54 | 3,769.28 | 3,800.89 | 3,800.89 | 17,299,472,803 |
| 27-Dec-21 | 4,064.75 | 4,126.00 | 4,033.49 | 4,037.55 | 4,037.55 | 11,424,360,002 |
| 26-Dec-21 | 4,094.15 | 4,105.02 | 4,013.03 | 4,067.33 | 4,067.33 | 11,197,244,172 |
| 25-Dec-21 | 4,049.78 | 4,138.56 | 4,027.93 | 4,093.28 | 4,093.28 | 10,894,785,525 |
| 24-Dec-21 | 4,111.35 | 4,134.11 | 4,029.06 | 4,047.98 | 4,047.98 | 12,769,090,623 |
| 23-Dec-21 | 3,981.96 | 4,149.03 | 3,897.23 | 4,108.02 | 4,108.02 | 18,007,273,742 |
| 22-Dec-21 | 4,018.70 | 4,073.79 | 3,947.69 | 3,982.10 | 3,982.10 | 13,921,756,199 |
| 21-Dec-21 | 3,938.46 | 4,058.82 | 3,918.84 | 4,020.26 | 4,020.26 | 16,388,555,198 |
| 20-Dec-21 | 3,923.70 | 3,980.10 | 3,759.40 | 3,933.84 | 3,933.84 | 21,589,690,675 |
| 19-Dec-21 | 3,960.87 | 4,018.66 | 3,894.40 | 3,922.59 | 3,922.59 | 16,167,785,597 |
| 18-Dec-21 | 3,880.29 | 3,993.83 | 3,774.61 | 3,960.86 | 3,960.86 | 19,530,895,889 |
| 17-Dec-21 | 3,959.01 | 3,992.79 | 3,711.42 | 3,879.49 | 3,879.49 | 23,143,541,098 |
| 16-Dec-21 | 4,020.42 | 4,110.37 | 3,956.06 | 3,962.47 | 3,962.47 | 19,825,531,254 |
| 15-Dec-21 | 3,862.25 | 4,086.37 | 3,664.72 | 4,018.39 | 4,018.39 | 26,411,188,833 |
| 14-Dec-21 | 3,782.82 | 3,866.63 | 3,700.10 | 3,745.44 | 3,745.44 | 23,836,759,957 |
| 13-Dec-21 | 4,136.36 | 4,145.96 | 3,680.61 | 3,784.23 | 3,784.23 | 23,999,841,386 |
| 12-Dec-21 | 4,084.81 | 4,173.61 | 3,993.06 | 4,134.45 | 4,134.45 | 14,057,603,914 |
| 11-Dec-21 | 3,909.67 | 4,095.65 | 3,846.05 | 4,084.45 | 4,084.45 | 19,131,502,454 |
| 10-Dec-21 | 4,113.59 | 4,227.11 | 3,897.77 | 3,908.50 | 3,908.50 | 28,014,595,631 |
| 9-Dec-21 | 4,433.02 | 4,482.31 | 4,078.84 | 4,119.82 | 4,119.82 | 22,296,131,874 |
| 8-Dec-21 | 4,311.67 | 4,453.11 | 4,234.54 | 4,439.36 | 4,439.36 | 18,704,315,119 |
| 7-Dec-21 | 4,358.59 | 4,428.59 | 4,264.32 | 4,315.06 | 4,315.06 | 22,366,213,354 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6-Dec-21 | 4,199.00 | 4,375.52 | 3,930.81 | 4,358.74 | 4,358.74 | 28,229,518,513 |
| 5-Dec-21 | 4,119.63 | 4,246.92 | 4,040.22 | 4,198.32 | 4,198.32 | 25,533,062,707 |
| 4-Dec-21 | 4,227.76 | 4,242.73 | 3,525.49 | 4,119.59 | 4,119.59 | 38,478,999,182 |
| 3-Dec-21 | 4,514.36 | 4,647.29 | 4,100.15 | 4,220.71 | 4,220.71 | 25,879,591,528 |
| 2-Dec-21 | 4,586.33 | 4,628.92 | 4,441.51 | 4,511.30 | 4,511.30 | 21,502,671,027 |
| 1-Dec-21 | 4,623.68 | 4,780.73 | 4,530.27 | 4,586.99 | 4,586.99 | 27,634,826,695 |
| 30-Nov-21 | 4,447.77 | 4,753.27 | 4,358.07 | 4,631.48 | 4,631.48 | 28,626,354,111 |
| 29-Nov-21 | 4,296.95 | 4,460.85 | 4,284.50 | 4,445.10 | 4,445.10 | 19,086,475,837 |
| 28-Nov-21 | 4,101.65 | 4,297.92 | 3,989.97 | 4,294.45 | 4,294.45 | 15,953,126,340 |
| 27-Nov-21 | 4,043.00 | 4,187.68 | 4,033.51 | 4,096.91 | 4,096.91 | 16,515,693,874 |
| 26-Nov-21 | 4,522.21 | 4,550.84 | 3,933.51 | 4,030.91 | 4,030.91 | 26,281,795,488 |
| 25-Nov-21 | 4,271.39 | 4,550.52 | 4,249.77 | 4,274.74 | 4,274.74 | 18,705,358,318 |
| 24-Nov-21 | 4,340.04 | 4,376.88 | 4,176.18 | 4,239.98 | 4,239.98 | 21,838,037,128 |
| 23-Nov-21 | 4,089.68 | 4,385.48 | 4,069.77 | 4,340.76 | 4,340.76 | 22,133,497,059 |
| 22-Nov-21 | 4,266.51 | 4,302.02 | 4,033.57 | 4,088.46 | 4,088.46 | 19,752,218,877 |
| 21-Nov-21 | 4,412.20 | 4,422.49 | 4,255.46 | 4,269.73 | 4,269.73 | 14,094,831,413 |
| 20-Nov-21 | 4,298.35 | 4,434.39 | 4,209.24 | 4,409.93 | 4,409.93 | 15,448,261,277 |
| 19-Nov-21 | 3,995.73 | 4,311.71 | 3,982.92 | 4,298.31 | 4,298.31 | 20,626,269,711 |
| 18-Nov-21 | 4,287.80 | 4,343.56 | 3,959.23 | 4,000.65 | 4,000.65 | 21,383,250,893 |
| 17-Nov-21 | 4,213.91 | 4,300.31 | 4,107.13 | 4,287.59 | 4,287.59 | 22,183,461,850 |
| 16-Nov-21 | 4,570.48 | 4,891.70 | 4,144.33 | 4,216.37 | 4,216.37 | 27,417,502,801 |
| 15-Nov-21 | 4,627.09 | 4,764.64 | 4,546.60 | 4,557.50 | 4,557.50 | 16,275,851,299 |
| 14-Nov-21 | 4,648.63 | 4,689.84 | 4,516.94 | 4,626.36 | 4,626.36 | 12,172,962,219 |
| 13-Nov-21 | 4,666.72 | 4,702.12 | 4,582.18 | 4,651.46 | 4,651.46 | 14,457,436,261 |
| 12-Nov-21 | 4,724.31 | 4,808.74 | 4,510.92 | 4,667.12 | 4,667.12 | 18,316,060,208 |
| 11-Nov-21 | 4,635.45 | 4,778.06 | 4,580.99 | 4,730.38 | 4,730.38 | 17,933,201,129 |
| 10-Nov-21 | 4,733.36 | 4,859.50 | 4,485.09 | 4,636.17 | 4,636.17 | 22,748,160,545 |
| 9-Nov-21 | 4,810.07 | 4,837.59 | 4,718.04 | 4,735.07 | 4,735.07 | 20,834,172,627 |
| 8-Nov-21 | 4,619.65 | 4,822.36 | 4,619.65 | 4,812.09 | 4,812.09 | 19,290,896,267 |
| 7-Nov-21 | 4,523.98 | 4,640.92 | 4,510.98 | 4,620.55 | 4,620.55 | 13,541,376,033 |
| 6-Nov-21 | 4,482.65 | 4,531.00 | 4,334.97 | 4,521.58 | 4,521.58 | 14,429,076,700 |
| 5-Nov-21 | 4,537.42 | 4,570.90 | 4,447.49 | 4,486.24 | 4,486.24 | 15,086,003,586 |
| 4-Nov-21 | 4,604.68 | 4,606.52 | 4,426.62 | 4,537.32 | 4,537.32 | 18,415,244,464 |
| 3-Nov-21 | 4,589.68 | 4,664.91 | 4,462.98 | 4,607.19 | 4,607.19 | 21,220,463,155 |
| 2-Nov-21 | 4,322.50 | 4,599.95 | 4,288.69 | 4,584.80 | 4,584.80 | 20,794,448,222 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 1-Nov-21 | 4,288.22 | 4,377.32 | 4,160.97 | 4,324.63 | 4,324.63 | 17,985,288,261 |
| 31-Oct-21 | 4,322.74 | 4,394.45 | 4,179.02 | 4,288.07 | 4,288.07 | 17,498,160,238 |
| 30-Oct-21 | 4,414.24 | 4,426.85 | 4,252.49 | 4,325.65 | 4,325.65 | 14,615,490,626 |
| 29-Oct-21 | 4,288.69 | 4,455.74 | 4,271.71 | 4,414.75 | 4,414.75 | 22,967,641,914 |
| 28-Oct-21 | 3,924.82 | 4,293.15 | 3,905.71 | 4,287.32 | 4,287.32 | 25,958,154,575 |
| 27-Oct-21 | 4,132.17 | 4,299.15 | 3,930.26 | 3,930.26 | 3,930.26 | 26,219,530,404 |
| 26-Oct-21 | 4,217.34 | 4,289.13 | 4,106.82 | 4,131.10 | 4,131.10 | 17,157,714,562 |
| 25-Oct-21 | 4,084.43 | 4,236.67 | 4,072.03 | 4,217.88 | 4,217.88 | 15,995,727,040 |
| 24-Oct-21 | 4,171.86 | 4,185.73 | 3,967.12 | 4,087.90 | 4,087.90 | 14,978,083,638 |
| 23-Oct-21 | 3,971.36 | 4,171.66 | 3,944.63 | 4,171.66 | 4,171.66 | 14,781,537,792 |
| 22-Oct-21 | 4,055.69 | 4,162.98 | 3,908.34 | 3,970.18 | 3,970.18 | 19,432,937,968 |
| 21-Oct-21 | 4,161.71 | 4,366.09 | 4,032.48 | 4,054.32 | 4,054.32 | 28,220,661,820 |
| 20-Oct-21 | 3,877.73 | 4,167.47 | 3,833.29 | 4,155.99 | 4,155.99 | 20,338,319,988 |
| 19-Oct-21 | 3,747.16 | 3,883.93 | 3,736.78 | 3,877.65 | 3,877.65 | 15,998,757,133 |
| 18-Oct-21 | 3,847.73 | 3,888.21 | 3,686.75 | 3,748.76 | 3,748.76 | 17,386,204,158 |
| 17-Oct-21 | 3,829.86 | 3,914.90 | 3,660.72 | 3,847.10 | 3,847.10 | 15,908,090,346 |
| 16-Oct-21 | 3,865.67 | 3,962.45 | 3,805.89 | 3,830.38 | 3,830.38 | 16,578,095,629 |
| 15-Oct-21 | 3,790.15 | 3,895.47 | 3,735.36 | 3,862.63 | 3,862.63 | 20,966,841,512 |
| 14-Oct-21 | 3,604.96 | 3,819.26 | 3,590.28 | 3,786.01 | 3,786.01 | 19,443,499,909 |
| 13-Oct-21 | 3,492.75 | 3,607.74 | 3,417.60 | 3,606.20 | 3,606.20 | 16,211,275,589 |
| 12-Oct-21 | 3,546.48 | 3,546.48 | 3,407.34 | 3,492.57 | 3,492.57 | 18,109,578,443 |
| 11-Oct-21 | 3,419.73 | 3,622.29 | 3,385.76 | 3,545.35 | 3,545.35 | 18,579,189,588 |
| 10-Oct-21 | 3,575.02 | 3,603.24 | 3,414.97 | 3,425.85 | 3,425.85 | 16,171,746,693 |
| 9-Oct-21 | 3,560.00 | 3,628.24 | 3,544.64 | 3,575.72 | 3,575.72 | 12,707,036,942 |
| 8-Oct-21 | 3,587.83 | 3,667.96 | 3,547.83 | 3,563.76 | 3,563.76 | 16,222,029,488 |
| 7-Oct-21 | 3,576.81 | 3,650.01 | 3,479.91 | 3,587.97 | 3,587.97 | 19,090,322,927 |
| 6-Oct-21 | 3,516.57 | 3,622.55 | 3,354.47 | 3,580.56 | 3,580.56 | 21,855,226,591 |
| 5-Oct-21 | 3,381.78 | 3,541.45 | 3,365.82 | 3,518.52 | 3,518.52 | 16,632,591,670 |
| 4-Oct-21 | 3,418.78 | 3,434.78 | 3,283.45 | 3,380.09 | 3,380.09 | 17,747,154,101 |
| 3-Oct-21 | 3,390.77 | 3,484.61 | 3,348.12 | 3,418.36 | 3,418.36 | 15,516,566,862 |
| 2-Oct-21 | 3,308.87 | 3,464.84 | 3,260.03 | 3,391.69 | 3,391.69 | 19,202,671,704 |
| 1-Oct-21 | 3,001.13 | 3,329.85 | 2,978.65 | 3,307.52 | 3,307.52 | 22,307,625,573 |
| 30-Sep-21 | 2,852.56 | 3,046.52 | 2,840.29 | 3,001.68 | 3,001.68 | 17,661,065,099 |
| 29-Sep-21 | 2,809.30 | 2,946.88 | 2,786.99 | 2,853.14 | 2,853.14 | 15,763,456,158 |
| 28-Sep-21 | 2,928.96 | 2,970.77 | 2,793.36 | 2,807.30 | 2,807.30 | 16,895,079,070 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 27-Sep-21 | 3,065.84 | 3,163.67 | 2,932.69 | 2,934.14 | 2,934.14 | 19,164,053,681 |
| 26-Sep-21 | 2,926.34 | 3,114.86 | 2,744.58 | 3,062.27 | 3,062.27 | 21,172,766,310 |
| 25-Sep-21 | 2,930.88 | 2,968.99 | 2,818.97 | 2,925.57 | 2,925.57 | 18,932,786,754 |
| 24-Sep-21 | 3,154.56 | 3,159.64 | 2,747.34 | 2,931.67 | 2,931.67 | 25,595,422,789 |
| 23-Sep-21 | 3,077.97 | 3,173.54 | 3,038.10 | 3,155.52 | 3,155.52 | 18,516,291,047 |
| 22-Sep-21 | 2,763.21 | 3,089.08 | 2,741.44 | 3,077.87 | 3,077.87 | 23,742,102,645 |
| 21-Sep-21 | 2,977.31 | 3,101.70 | 2,676.41 | 2,764.43 | 2,764.43 | 30,405,062,665 |
| 20-Sep-21 | 3,329.67 | 3,343.33 | 2,940.84 | 2,958.99 | 2,958.99 | 27,371,684,581 |
| 19-Sep-21 | 3,433.29 | 3,448.32 | 3,286.17 | 3,329.45 | 3,329.45 | 14,257,609,743 |
| 18-Sep-21 | 3,397.42 | 3,540.81 | 3,371.89 | 3,432.02 | 3,432.02 | 15,995,220,233 |
| 17-Sep-21 | 3,569.57 | 3,589.31 | 3,356.45 | 3,398.54 | 3,398.54 | 17,722,363,229 |
| 16-Sep-21 | 3,613.07 | 3,673.31 | 3,489.81 | 3,571.29 | 3,571.29 | 20,093,903,064 |
| 15-Sep-21 | 3,431.22 | 3,615.28 | 3,365.91 | 3,615.28 | 3,615.28 | 17,548,551,804 |
| 14-Sep-21 | 3,286.32 | 3,429.17 | 3,273.63 | 3,429.17 | 3,429.17 | 19,125,420,848 |
| 13-Sep-21 | 3,407.47 | 3,426.50 | 3,121.51 | 3,285.51 | 3,285.51 | 22,721,552,948 |
| 12-Sep-21 | 3,270.29 | 3,462.47 | 3,235.11 | 3,410.13 | 3,410.13 | 16,810,411,424 |
| 11-Sep-21 | 3,209.03 | 3,346.53 | 3,208.96 | 3,270.28 | 3,270.28 | 18,627,122,934 |
| 10-Sep-21 | 3,425.56 | 3,512.57 | 3,157.06 | 3,211.51 | 3,211.51 | 22,355,974,097 |
| 9-Sep-21 | 3,452.55 | 3,562.99 | 3,400.52 | 3,427.34 | 3,427.34 | 24,118,055,831 |
| 8-Sep-21 | 3,428.38 | 3,559.12 | 3,224.76 | 3,497.32 | 3,497.32 | 31,738,430,771 |
| 7-Sep-21 | 3,926.53 | 3,945.31 | 3,062.22 | 3,426.39 | 3,426.39 | 39,131,346,397 |
| 6-Sep-21 | 3,951.52 | 3,968.43 | 3,868.99 | 3,928.38 | 3,928.38 | 18,674,691,198 |
| 5-Sep-21 | 3,886.33 | 3,979.19 | 3,838.49 | 3,952.13 | 3,952.13 | 18,371,468,576 |
| 4-Sep-21 | 3,937.91 | 3,969.45 | 3,837.93 | 3,887.83 | 3,887.83 | 20,806,963,328 |
| 3-Sep-21 | 3,787.49 | 4,022.47 | 3,712.68 | 3,940.61 | 3,940.61 | 26,207,765,094 |
| 2-Sep-21 | 3,825.03 | 3,830.71 | 3,726.75 | 3,790.99 | 3,790.99 | 24,387,397,330 |
| 1-Sep-21 | 3,430.76 | 3,836.87 | 3,387.41 | 3,834.83 | 3,834.83 | 30,070,890,104 |
| 31-Aug-21 | 3,227.76 | 3,466.99 | 3,195.22 | 3,433.73 | 3,433.73 | 27,280,502,987 |
| 30-Aug-21 | 3,227.19 | 3,346.58 | 3,151.44 | 3,224.37 | 3,224.37 | 19,306,924,485 |
| 29-Aug-21 | 3,246.77 | 3,283.24 | 3,158.84 | 3,227.00 | 3,227.00 | 13,296,586,731 |
| 28-Aug-21 | 3,275.10 | 3,284.85 | 3,217.40 | 3,244.40 | 3,244.40 | 13,709,633,698 |
| 27-Aug-21 | 3,096.41 | 3,281.84 | 3,064.49 | 3,270.60 | 3,270.60 | 18,489,602,004 |
| 26-Aug-21 | 3,228.75 | 3,249.66 | 3,060.23 | 3,100.33 | 3,100.33 | 17,405,668,117 |
| 25-Aug-21 | 3,174.27 | 3,248.73 | 3,086.11 | 3,224.92 | 3,224.92 | 18,902,728,235 |
| 24-Aug-21 | 3,324.86 | 3,358.69 | 3,154.12 | 3,172.46 | 3,172.46 | 20,131,028,906 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 23-Aug-21 | 3,241.36 | 3,373.38 | 3,235.85 | 3,319.26 | 3,319.26 | 20,511,110,509 |
| 22-Aug-21 | 3,226.23 | 3,272.73 | 3,142.01 | 3,242.12 | 3,242.12 | 15,983,278,460 |
| 21-Aug-21 | 3,286.93 | 3,307.35 | 3,209.87 | 3,226.08 | 3,226.08 | 18,113,977,628 |
| 20-Aug-21 | 3,182.16 | 3,298.25 | 3,178.10 | 3,286.94 | 3,286.94 | 20,885,619,828 |
| 19-Aug-21 | 3,019.13 | 3,184.44 | 2,963.15 | 3,182.70 | 3,182.70 | 19,546,290,360 |
| 18-Aug-21 | 3,011.96 | 3,124.98 | 2,959.03 | 3,020.09 | 3,020.09 | 21,539,248,425 |
| 17-Aug-21 | 3,149.38 | 3,288.81 | 2,996.47 | 3,014.85 | 3,014.85 | 25,509,056,745 |
| 16-Aug-21 | 3,309.42 | 3,333.99 | 3,139.78 | 3,156.51 | 3,156.51 | 23,080,039,949 |
| 15-Aug-21 | 3,266.28 | 3,320.08 | 3,117.79 | 3,310.50 | 3,310.50 | 22,166,205,051 |
| 14-Aug-21 | 3,322.76 | 3,329.28 | 3,214.52 | 3,265.44 | 3,265.44 | 19,860,862,133 |
| 13-Aug-21 | 3,049.00 | 3,324.67 | 3,037.68 | 3,322.21 | 3,322.21 | 23,868,866,254 |
| 12-Aug-21 | 3,164.18 | 3,236.31 | 2,984.17 | 3,043.41 | 3,043.41 | 25,403,699,845 |
| 11-Aug-21 | 3,142.83 | 3,269.21 | 3,122.92 | 3,164.25 | 3,164.25 | 26,729,035,052 |
| 10-Aug-21 | 3,163.05 | 3,228.94 | 3,059.23 | 3,141.69 | 3,141.69 | 27,605,221,710 |
| 9-Aug-21 | 3,012.89 | 3,185.70 | 2,900.93 | 3,167.86 | 3,167.86 | 31,983,260,936 |
| 8-Aug-21 | 3,161.23 | 3,184.60 | 2,951.75 | 3,013.73 | 3,013.73 | 28,433,638,008 |
| 7-Aug-21 | 2,891.71 | 3,170.23 | 2,868.54 | 3,157.24 | 3,157.24 | 33,081,467,129 |
| 6-Aug-21 | 2,827.50 | 2,944.90 | 2,727.79 | 2,890.94 | 2,890.94 | 26,528,577,879 |
| 5-Aug-21 | 2,725.67 | 2,840.43 | 2,540.68 | 2,827.33 | 2,827.33 | 31,057,928,075 |
| 4-Aug-21 | 2,508.54 | 2,764.44 | 2,463.47 | 2,724.62 | 2,724.62 | 25,038,698,173 |
| 3-Aug-21 | 2,609.41 | 2,630.31 | 2,449.35 | 2,502.35 | 2,502.35 | 22,696,753,413 |
| 2-Aug-21 | 2,557.77 | 2,665.73 | 2,511.38 | 2,610.15 | 2,610.15 | 22,162,754,104 |
| 1-Aug-21 | 2,530.46 | 2,695.43 | 2,520.93 | 2,561.85 | 2,561.85 | 22,697,987,055 |
| 31-Jul-21 | 2,461.58 | 2,551.16 | 2,423.82 | 2,536.21 | 2,536.21 | 18,001,710,283 |
| 30-Jul-21 | 2,382.55 | 2,469.70 | 2,322.34 | 2,466.96 | 2,466.96 | 20,212,848,934 |
| 29-Jul-21 | 2,299.01 | 2,396.45 | 2,273.40 | 2,380.96 | 2,380.96 | 16,313,373,113 |
| 28-Jul-21 | 2,302.08 | 2,341.78 | 2,250.91 | 2,296.55 | 2,296.55 | 18,991,302,378 |
| 27-Jul-21 | 2,230.20 | 2,316.95 | 2,154.73 | 2,298.33 | 2,298.33 | 23,067,480,378 |
| 26-Jul-21 | 2,191.31 | 2,428.82 | 2,177.33 | 2,233.37 | 2,233.37 | 29,614,324,233 |
| 25-Jul-21 | 2,187.15 | 2,194.44 | 2,108.83 | 2,191.37 | 2,191.37 | 14,566,483,636 |
| 24-Jul-21 | 2,123.96 | 2,197.65 | 2,107.32 | 2,189.22 | 2,189.22 | 16,057,446,601 |
| 23-Jul-21 | 2,025.11 | 2,129.44 | 2,000.44 | 2,124.78 | 2,124.78 | 16,200,392,492 |
| 22-Jul-21 | 1,994.82 | 2,044.12 | 1,954.30 | 2,025.20 | 2,025.20 | 17,495,480,331 |
| 21-Jul-21 | 1,786.28 | 2,025.68 | 1,759.02 | 1,990.97 | 1,990.97 | 21,253,359,756 |
| 20-Jul-21 | 1,819.08 | 1,837.00 | 1,722.05 | 1,787.51 | 1,787.51 | 17,368,597,636 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 19-Jul-21 | 1,893.05 | 1,916.12 | 1,807.91 | 1,817.30 | 1,817.30 | 14,157,735,481 |
| 18-Jul-21 | 1,900.19 | 1,988.34 | 1,883.01 | 1,895.55 | 1,895.55 | 13,791,868,728 |
| 17-Jul-21 | 1,876.88 | 1,917.60 | 1,855.59 | 1,898.83 | 1,898.83 | 13,364,282,076 |
| 16-Jul-21 | 1,916.60 | 1,959.70 | 1,853.59 | 1,880.38 | 1,880.38 | 14,884,569,147 |
| 15-Jul-21 | 1,994.71 | 2,037.74 | 1,883.27 | 1,911.18 | 1,911.18 | 15,688,092,552 |
| 14-Jul-21 | 1,941.17 | 2,015.11 | 1,869.22 | 1,994.33 | 1,994.33 | 17,342,819,679 |
| 13-Jul-21 | 2,034.10 | 2,040.69 | 1,922.58 | 1,940.08 | 1,940.08 | 16,621,628,658 |
| 12-Jul-21 | 2,140.51 | 2,167.71 | 2,011.02 | 2,036.72 | 2,036.72 | 17,768,129,077 |
| 11-Jul-21 | 2,110.88 | 2,172.65 | 2,083.80 | 2,139.66 | 2,139.66 | 14,705,386,138 |
| 10-Jul-21 | 2,147.00 | 2,190.12 | 2,081.92 | 2,111.40 | 2,111.40 | 17,581,542,471 |
| 9-Jul-21 | 2,115.57 | 2,185.38 | 2,051.07 | 2,146.69 | 2,146.69 | 23,029,574,602 |
| 8-Jul-21 | 2,317.95 | 2,324.01 | 2,089.41 | 2,120.03 | 2,120.03 | 23,188,123,689 |
| 7-Jul-21 | 2,323.21 | 2,403.77 | 2,298.03 | 2,315.16 | 2,315.16 | 22,398,345,285 |
| 6-Jul-21 | 2,197.92 | 2,346.29 | 2,197.92 | 2,324.68 | 2,324.68 | 20,891,861,314 |
| 5-Jul-21 | 2,321.92 | 2,321.92 | 2,163.04 | 2,198.58 | 2,198.58 | 20,103,794,829 |
| 4-Jul-21 | 2,226.55 | 2,384.29 | 2,190.84 | 2,321.72 | 2,321.72 | 18,787,107,473 |
| 3-Jul-21 | 2,150.83 | 2,237.57 | 2,117.59 | 2,226.11 | 2,226.11 | 17,433,361,641 |
| 2-Jul-21 | 2,109.89 | 2,155.60 | 2,021.82 | 2,150.04 | 2,150.04 | 31,796,212,554 |
| 1-Jul-21 | 2,274.40 | 2,274.40 | 2,081.08 | 2,113.61 | 2,113.61 | 29,061,701,793 |
| 30-Jun-21 | 2,164.22 | 2,282.99 | 2,090.76 | 2,274.55 | 2,274.55 | 25,828,056,268 |
| 29-Jun-21 | 2,083.45 | 2,242.24 | 2,076.24 | 2,160.77 | 2,160.77 | 24,815,124,419 |
| 28-Jun-21 | 1,981.39 | 2,139.81 | 1,963.62 | 2,079.66 | 2,079.66 | 25,514,602,841 |
| 27-Jun-21 | 1,831.00 | 1,979.96 | 1,811.25 | 1,978.89 | 1,978.89 | 19,885,474,742 |
| 26-Jun-21 | 1,810.88 | 1,850.18 | 1,719.56 | 1,829.24 | 1,829.24 | 20,637,542,361 |
| 25-Jun-21 | 1,989.22 | 2,017.76 | 1,794.40 | 1,813.22 | 1,813.22 | 22,774,334,998 |
| 24-Jun-21 | 1,968.96 | 2,032.34 | 1,887.43 | 1,988.46 | 1,988.46 | 20,272,845,769 |
| 23-Jun-21 | 1,878.63 | 2,043.53 | 1,827.57 | 1,989.74 | 1,989.74 | 28,408,659,206 |
| 22-Jun-21 | 1,886.67 | 1,993.16 | 1,707.60 | 1,874.95 | 1,874.95 | 35,547,251,725 |
| 21-Jun-21 | 2,245.32 | 2,259.46 | 1,867.19 | 1,888.45 | 1,888.45 | 33,745,173,825 |
| 20-Jun-21 | 2,171.34 | 2,275.38 | 2,049.96 | 2,246.36 | 2,246.36 | 22,535,930,423 |
| 19-Jun-21 | 2,235.16 | 2,278.42 | 2,168.89 | 2,178.50 | 2,178.50 | 18,765,854,896 |
| 18-Jun-21 | 2,374.59 | 2,377.20 | 2,147.31 | 2,231.73 | 2,231.73 | 22,752,818,388 |
| 17-Jun-21 | 2,367.31 | 2,457.18 | 2,312.30 | 2,372.00 | 2,372.00 | 21,871,633,186 |
| 16-Jun-21 | 2,544.86 | 2,554.63 | 2,354.35 | 2,367.66 | 2,367.66 | 24,101,926,180 |
| 15-Jun-21 | 2,587.76 | 2,639.23 | 2,515.15 | 2,610.94 | 2,610.94 | 29,005,279,219 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 14-Jun-21 | 2,508.77 | 2,606.43 | 2,469.39 | 2,537.89 | 2,537.89 | 26,964,576,331 |
| 13-Jun-21 | 2,372.69 | 2,547.37 | 2,312.64 | 2,508.39 | 2,508.39 | 27,092,945,370 |
| 12-Jun-21 | 2,354.75 | 2,447.23 | 2,265.76 | 2,372.48 | 2,372.48 | 25,724,364,410 |
| 11-Jun-21 | 2,472.86 | 2,495.41 | 2,326.87 | 2,353.77 | 2,353.77 | 24,832,564,195 |
| 10-Jun-21 | 2,611.14 | 2,619.96 | 2,435.40 | 2,471.52 | 2,471.52 | 28,753,626,390 |
| 9-Jun-21 | 2,510.20 | 2,625.07 | 2,412.20 | 2,608.27 | 2,608.27 | 36,075,832,186 |
| 8-Jun-21 | 2,594.60 | 2,620.85 | 2,315.55 | 2,517.44 | 2,517.44 | 41,909,736,778 |
| 7-Jun-21 | 2,713.05 | 2,845.19 | 2,584.00 | 2,590.26 | 2,590.26 | 30,600,111,277 |
| 6-Jun-21 | 2,629.75 | 2,743.44 | 2,616.16 | 2,715.09 | 2,715.09 | 25,311,639,414 |
| 5-Jun-21 | 2,691.62 | 2,817.48 | 2,558.23 | 2,630.58 | 2,630.58 | 30,496,672,724 |
| 4-Jun-21 | 2,857.17 | 2,857.17 | 2,562.64 | 2,688.20 | 2,688.20 | 34,173,841,611 |
| 3-Jun-21 | 2,708.38 | 2,891.25 | 2,667.68 | 2,855.13 | 2,855.13 | 30,038,207,402 |
| 2-Jun-21 | 2,634.46 | 2,801.39 | 2,555.40 | 2,706.13 | 2,706.13 | 27,723,267,359 |
| 1-Jun-21 | 2,707.56 | 2,739.74 | 2,531.16 | 2,633.52 | 2,633.52 | 27,363,223,090 |
| 31-May-21 | 2,387.20 | 2,715.85 | 2,279.51 | 2,714.95 | 2,714.95 | 31,007,383,150 |
| 30-May-21 | 2,278.29 | 2,472.19 | 2,188.83 | 2,390.31 | 2,390.31 | 25,876,619,428 |
| 29-May-21 | 2,414.07 | 2,566.94 | 2,208.49 | 2,279.51 | 2,279.51 | 33,773,720,220 |
| 28-May-21 | 2,742.47 | 2,761.36 | 2,336.36 | 2,419.91 | 2,419.91 | 39,999,114,805 |
| 27-May-21 | 2,888.75 | 2,888.75 | 2,642.61 | 2,736.49 | 2,736.49 | 33,373,635,283 |
| 26-May-21 | 2,707.05 | 2,911.74 | 2,652.09 | 2,888.70 | 2,888.70 | 42,499,766,020 |
| 25-May-21 | 2,649.03 | 2,750.53 | 2,394.36 | 2,706.63 | 2,706.63 | 49,558,333,256 |
| 24-May-21 | 2,099.94 | 2,672.60 | 2,090.64 | 2,643.59 | 2,643.59 | 53,697,121,740 |
| 23-May-21 | 2,298.37 | 2,384.41 | 1,737.47 | 2,109.58 | 2,109.58 | 56,005,721,977 |
| 22-May-21 | 2,436.01 | 2,483.98 | 2,168.12 | 2,295.71 | 2,295.71 | 42,089,937,660 |
| 21-May-21 | 2,772.34 | 2,938.21 | 2,113.35 | 2,430.62 | 2,430.62 | 53,774,070,802 |
| 20-May-21 | 2,439.64 | 2,993.15 | 2,170.23 | 2,784.29 | 2,784.29 | 67,610,826,680 |
| 19-May-21 | 3,382.66 | 3,437.94 | 1,952.46 | 2,460.68 | 2,460.68 | 84,482,912,776 |
| 18-May-21 | 3,276.87 | 3,562.47 | 3,246.40 | 3,380.07 | 3,380.07 | 40,416,525,218 |
| 17-May-21 | 3,581.34 | 3,587.77 | 3,129.01 | 3,282.40 | 3,282.40 | 54,061,732,774 |
| 16-May-21 | 3,641.83 | 3,878.90 | 3,350.95 | 3,587.51 | 3,587.51 | 47,359,478,734 |
| 15-May-21 | 4,075.95 | 4,129.19 | 3,638.12 | 3,638.12 | 3,638.12 | 42,422,321,751 |
| 14-May-21 | 3,720.12 | 4,171.02 | 3,703.40 | 4,079.06 | 4,079.06 | 48,174,271,215 |
| 13-May-21 | 3,828.92 | 4,032.56 | 3,549.41 | 3,715.15 | 3,715.15 | 78,398,214,539 |
| 12-May-21 | 4,174.64 | 4,362.35 | 3,785.85 | 3,785.85 | 3,785.85 | 69,023,382,175 |
| 11-May-21 | 3,948.27 | 4,178.21 | 3,783.89 | 4,168.70 | 4,168.70 | 52,679,737,865 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 10-May-21 | 3,924.41 | 4,197.47 | 3,684.45 | 3,952.29 | 3,952.29 | 62,691,789,007 |
| 9-May-21 | 3,911.46 | 3,981.26 | 3,743.99 | 3,928.84 | 3,928.84 | 50,568,290,278 |
| 8-May-21 | 3,481.99 | 3,950.17 | 3,453.77 | 3,902.65 | 3,902.65 | 50,208,491,286 |
| 7-May-21 | 3,490.11 | 3,573.29 | 3,370.26 | 3,484.73 | 3,484.73 | 39,607,240,515 |
| 6-May-21 | 3,524.93 | 3,598.90 | 3,386.24 | 3,490.88 | 3,490.88 | 44,300,394,788 |
| 5-May-21 | 3,240.55 | 3,541.46 | 3,213.10 | 3,522.78 | 3,522.78 | 48,334,198,383 |
| 4-May-21 | 3,431.13 | 3,523.59 | 3,180.74 | 3,253.63 | 3,253.63 | 62,402,045,158 |
| 3-May-21 | 2,951.18 | 3,450.04 | 2,951.18 | 3,431.09 | 3,431.09 | 49,174,290,212 |
| 2-May-21 | 2,945.56 | 2,984.89 | 2,860.53 | 2,952.06 | 2,952.06 | 28,032,013,047 |
| 1-May-21 | 2,772.84 | 2,951.44 | 2,755.91 | 2,945.89 | 2,945.89 | 28,726,205,272 |
| 30-Apr-21 | 2,757.73 | 2,796.05 | 2,728.17 | 2,773.21 | 2,773.21 | 29,777,179,889 |
| 29-Apr-21 | 2,748.65 | 2,797.97 | 2,672.11 | 2,756.88 | 2,756.88 | 32,578,127,990 |
| 28-Apr-21 | 2,664.69 | 2,757.48 | 2,564.08 | 2,746.38 | 2,746.38 | 34,269,031,076 |
| 27-Apr-21 | 2,534.03 | 2,676.39 | 2,485.38 | 2,662.87 | 2,662.87 | 32,275,969,215 |
| 26-Apr-21 | 2,319.48 | 2,536.34 | 2,308.32 | 2,534.48 | 2,534.48 | 35,208,325,408 |
| 25-Apr-21 | 2,214.41 | 2,354.09 | 2,172.52 | 2,316.06 | 2,316.06 | 31,814,355,546 |
| 24-Apr-21 | 2,367.20 | 2,367.74 | 2,163.69 | 2,211.63 | 2,211.63 | 31,854,226,936 |
| 23-Apr-21 | 2,401.26 | 2,439.54 | 2,117.04 | 2,363.59 | 2,363.59 | 55,413,933,925 |
| 22-Apr-21 | 2,357.87 | 2,641.09 | 2,315.96 | 2,403.54 | 2,403.54 | 53,575,904,724 |
| 21-Apr-21 | 2,331.16 | 2,467.20 | 2,238.37 | 2,364.75 | 2,364.75 | 38,899,067,643 |
| 20-Apr-21 | 2,161.94 | 2,345.83 | 2,060.14 | 2,330.21 | 2,330.21 | 39,433,483,315 |
| 19-Apr-21 | 2,238.03 | 2,276.78 | 2,086.69 | 2,166.19 | 2,166.19 | 34,060,654,971 |
| 18-Apr-21 | 2,346.45 | 2,365.46 | 2,011.77 | 2,237.14 | 2,237.14 | 50,696,368,718 |
| 17-Apr-21 | 2,429.98 | 2,497.39 | 2,333.68 | 2,344.90 | 2,344.90 | 32,349,808,978 |
| 16-Apr-21 | 2,516.60 | 2,547.56 | 2,318.68 | 2,431.95 | 2,431.95 | 36,196,928,256 |
| 15-Apr-21 | 2,436.03 | 2,544.27 | 2,409.92 | 2,519.12 | 2,519.12 | 32,325,606,817 |
| 14-Apr-21 | 2,299.35 | 2,449.69 | 2,284.56 | 2,435.10 | 2,435.10 | 35,592,822,986 |
| 13-Apr-21 | 2,139.36 | 2,318.42 | 2,138.56 | 2,299.19 | 2,299.19 | 29,456,642,939 |
| 12-Apr-21 | 2,157.36 | 2,199.72 | 2,110.37 | 2,139.35 | 2,139.35 | 21,727,936,609 |
| 11-Apr-21 | 2,136.16 | 2,165.19 | 2,119.87 | 2,157.66 | 2,157.66 | 19,692,836,132 |
| 10-Apr-21 | 2,071.11 | 2,197.00 | 2,062.79 | 2,135.94 | 2,135.94 | 24,986,243,611 |
| 9-Apr-21 | 2,088.77 | 2,102.87 | 2,055.16 | 2,072.11 | 2,072.11 | 19,812,472,092 |
| 8-Apr-21 | 1,969.13 | 2,091.52 | 1,959.08 | 2,088.57 | 2,088.57 | 25,312,956,529 |
| 7-Apr-21 | 2,117.73 | 2,133.19 | 1,945.44 | 1,971.08 | 1,971.08 | 36,116,271,935 |
| 6-Apr-21 | 2,109.49 | 2,151.22 | 2,057.61 | 2,118.38 | 2,118.38 | 29,222,865,881 |

ETH-USD

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 5-Apr-21 | 2,093.26 | 2,140.99 | 2,032.39 | 2,107.89 | 2,107.89 | 28,889,391,170 |
| 4-Apr-21 | 2,027.67 | 2,110.35 | 2,007.11 | 2,093.12 | 2,093.12 | 26,006,501,902 |
| 3-Apr-21 | 2,142.90 | 2,144.96 | 2,028.42 | 2,028.42 | 2,028.42 | 32,011,518,871 |
| 2-Apr-21 | 1,976.93 | 2,152.45 | 1,960.68 | 2,143.23 | 2,143.23 | 34,862,511,022 |
| 1-Apr-21 | 1,919.16 | 1,989.06 | 1,912.18 | 1,977.28 | 1,977.28 | 30,914,259,795 |
| 31-Mar-21 | 1,846.10 | 1,947.84 | 1,793.00 | 1,918.36 | 1,918.36 | 30,226,902,621 |
| 30-Mar-21 | 1,819.47 | 1,860.97 | 1,793.92 | 1,846.03 | 1,846.03 | 22,512,781,703 |
| 29-Mar-21 | 1,691.26 | 1,837.19 | 1,683.72 | 1,819.68 | 1,819.68 | 22,796,570,548 |
| 28-Mar-21 | 1,716.41 | 1,728.58 | 1,672.66 | 1,691.36 | 1,691.36 | 16,599,472,938 |
| 27-Mar-21 | 1,703.04 | 1,732.82 | 1,674.32 | 1,716.49 | 1,716.49 | 18,102,277,710 |
| 26-Mar-21 | 1,595.21 | 1,702.92 | 1,594.74 | 1,702.84 | 1,702.84 | 22,548,516,548 |
| 25-Mar-21 | 1,593.12 | 1,625.91 | 1,560.37 | 1,595.36 | 1,595.36 | 29,650,328,701 |
| 24-Mar-21 | 1,678.00 | 1,740.43 | 1,570.79 | 1,593.41 | 1,593.41 | 31,228,051,473 |
| 23-Mar-21 | 1,690.87 | 1,725.11 | 1,662.54 | 1,678.65 | 1,678.65 | 21,998,237,965 |
| 22-Mar-21 | 1,788.36 | 1,811.97 | 1,674.30 | 1,691.33 | 1,691.33 | 23,599,296,129 |
| 21-Mar-21 | 1,812.61 | 1,823.35 | 1,764.14 | 1,788.22 | 1,788.22 | 22,977,404,620 |
| 20-Mar-21 | 1,817.52 | 1,874.71 | 1,811.73 | 1,812.63 | 1,812.63 | 22,677,674,970 |
| 19-Mar-21 | 1,782.57 | 1,841.20 | 1,746.47 | 1,817.62 | 1,817.62 | 21,249,297,710 |
| 18-Mar-21 | 1,823.16 | 1,848.65 | 1,705.72 | 1,782.86 | 1,782.86 | 23,263,845,504 |
| 17-Mar-21 | 1,807.06 | 1,839.82 | 1,749.18 | 1,823.45 | 1,823.45 | 24,512,917,348 |
| 16-Mar-21 | 1,792.41 | 1,817.06 | 1,720.05 | 1,806.97 | 1,806.97 | 23,828,509,590 |
| 15-Mar-21 | 1,854.09 | 1,889.20 | 1,749.61 | 1,791.70 | 1,791.70 | 26,244,738,810 |
| 14-Mar-21 | 1,923.86 | 1,930.78 | 1,845.12 | 1,854.56 | 1,854.56 | 19,344,589,211 |
| 13-Mar-21 | 1,772.17 | 1,937.65 | 1,733.64 | 1,924.69 | 1,924.69 | 25,014,689,475 |
| 12-Mar-21 | 1,826.55 | 1,839.50 | 1,728.98 | 1,772.10 | 1,772.10 | 22,435,821,312 |
| 11-Mar-21 | 1,798.03 | 1,843.82 | 1,734.62 | 1,826.19 | 1,826.19 | 24,013,132,909 |
| 10-Mar-21 | 1,868.49 | 1,873.80 | 1,766.49 | 1,799.17 | 1,799.17 | 25,154,173,185 |
| 9-Mar-21 | 1,835.15 | 1,868.05 | 1,804.27 | 1,868.05 | 1,868.05 | 23,461,244,507 |
| 8-Mar-21 | 1,724.23 | 1,835.19 | 1,670.94 | 1,834.73 | 1,834.73 | 27,630,991,158 |
| 7-Mar-21 | 1,655.39 | 1,730.92 | 1,636.56 | 1,723.15 | 1,723.15 | 23,809,935,410 |
| 6-Mar-21 | 1,532.37 | 1,669.11 | 1,519.14 | 1,654.74 | 1,654.74 | 22,746,262,366 |
| 5-Mar-21 | 1,541.54 | 1,547.88 | 1,450.89 | 1,533.28 | 1,533.28 | 21,067,146,937 |
| 4-Mar-21 | 1,574.62 | 1,622.95 | 1,511.10 | 1,541.91 | 1,541.91 | 22,906,118,718 |
| 3-Mar-21 | 1,491.45 | 1,650.36 | 1,481.91 | 1,575.85 | 1,575.85 | 22,674,780,680 |
| 2-Mar-21 | 1,564.06 | 1,597.61 | 1,461.33 | 1,492.61 | 1,492.61 | 22,523,669,722 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| 1-Mar-21 | 1,417.15 | 1,567.69 | 1,416.42 | 1,564.71 | 1,564.71 | 24,032,838,645 |
| 28-Feb-21 | 1,459.86 | 1,468.39 | 1,300.47 | 1,416.05 | 1,416.05 | 27,637,026,080 |
| 27-Feb-21 | 1,446.93 | 1,524.93 | 1,433.79 | 1,459.97 | 1,459.97 | 20,742,103,233 |
| 26-Feb-21 | 1,478.65 | 1,559.03 | 1,407.98 | 1,446.03 | 1,446.03 | 31,435,997,881 |
| 25-Feb-21 | 1,625.39 | 1,670.22 | 1,465.06 | 1,475.70 | 1,475.70 | 24,481,681,873 |
| 24-Feb-21 | 1,571.48 | 1,710.98 | 1,511.02 | 1,626.58 | 1,626.58 | 31,329,000,537 |
| 23-Feb-21 | 1,781.41 | 1,781.41 | 1,378.84 | 1,570.20 | 1,570.20 | 52,029,864,713 |
| 22-Feb-21 | 1,935.56 | 1,936.45 | 1,580.63 | 1,781.99 | 1,781.99 | 42,409,646,036 |
| 21-Feb-21 | 1,918.67 | 1,974.26 | 1,890.37 | 1,935.60 | 1,935.60 | 23,626,547,717 |
| 20-Feb-21 | 1,959.90 | 2,036.29 | 1,830.53 | 1,919.53 | 1,919.53 | 34,696,091,102 |
| 19-Feb-21 | 1,938.86 | 1,969.55 | 1,896.68 | 1,960.16 | 1,960.16 | 26,268,814,253 |
| 18-Feb-21 | 1,848.21 | 1,949.90 | 1,848.21 | 1,937.45 | 1,937.45 | 28,255,902,969 |
| 17-Feb-21 | 1,781.35 | 1,853.67 | 1,736.71 | 1,848.46 | 1,848.46 | 35,955,412,703 |
| 16-Feb-21 | 1,778.95 | 1,824.52 | 1,729.64 | 1,781.07 | 1,781.07 | 34,269,369,268 |
| 15-Feb-21 | 1,804.68 | 1,833.83 | 1,683.91 | 1,779.79 | 1,779.79 | 38,955,610,883 |
| 14-Feb-21 | 1,814.37 | 1,848.15 | 1,789.91 | 1,805.08 | 1,805.08 | 31,439,114,900 |
| 13-Feb-21 | 1,843.99 | 1,871.60 | 1,770.61 | 1,814.11 | 1,814.11 | 35,359,490,535 |
| 12-Feb-21 | 1,783.49 | 1,861.36 | 1,744.17 | 1,843.53 | 1,843.53 | 37,905,036,865 |
| 11-Feb-21 | 1,743.71 | 1,806.54 | 1,708.68 | 1,783.80 | 1,783.80 | 36,021,495,262 |
| 10-Feb-21 | 1,768.04 | 1,826.70 | 1,686.54 | 1,744.24 | 1,744.24 | 41,916,084,617 |
| 9-Feb-21 | 1,746.93 | 1,815.96 | 1,711.62 | 1,768.04 | 1,768.04 | 44,180,727,529 |
| 8-Feb-21 | 1,613.64 | 1,770.59 | 1,571.58 | 1,746.62 | 1,746.62 | 48,012,285,956 |
| 7-Feb-21 | 1,677.61 | 1,690.04 | 1,501.75 | 1,614.23 | 1,614.23 | 39,889,440,151 |
| 6-Feb-21 | 1,717.80 | 1,738.31 | 1,649.07 | 1,677.85 | 1,677.85 | 39,873,420,648 |
| 5-Feb-21 | 1,594.79 | 1,756.51 | 1,594.79 | 1,718.65 | 1,718.65 | 40,108,628,454 |
| 4-Feb-21 | 1,661.17 | 1,689.19 | 1,561.85 | 1,594.76 | 1,594.76 | 44,396,871,836 |
| 3-Feb-21 | 1,514.77 | 1,660.91 | 1,510.01 | 1,660.91 | 1,660.91 | 41,874,566,399 |
| 2-Feb-21 | 1,369.51 | 1,542.99 | 1,362.77 | 1,515.19 | 1,515.19 | 45,437,142,801 |